B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Eastern District of New York

In re   Prime Six Inc., d/b/a Woodland NYC

*Debtor*

Case No.   117-40104-CEC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   March 2017

Date filed:   04/27/2017

Line of Business:   RESTAURANT & BAR

NAISC Code:   722511

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

x

Original Signature of Responsible Party

Akiva Ofshtein

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐ ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐ ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐ ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐ ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐ ☑

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 199,725.71 |

#### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 8,111.57 |
| Cash on Hand at End of Month | $ | -39,583.17 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  **TOTAL** | $ | -39,583.17 |

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 267,711.53 |

*(Exhibit C)*

### CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 199,725.71 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 267,711.53 |
| *(Subtract Line C from Line B)*  **CASH PROFIT FOR THE MONTH** | $ | -67,985.62 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                              46
NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?               53

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                  $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                             $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                        $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                      $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,650,000.00 | $ | $ |
| EXPENSES | $ 1,452,000.00 | $ | $ |
| CASH PROFIT | $ 198,000.00 | $ | $ |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 275,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 242,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 33,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Prime Six Inc. Small Business Monthly Operating Report
March 2017
Footnote


The balance sheet is not part of this operating report, as information necessary to provide an accurate balance is not yet available.

11:48 AM
04/28/17
Accrual Basis

# Prime Six Inc DBA Woodland
## Profit & Loss
### March 2017

|  | Mar 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Cash deposit | 0.00 |
| Sales | 199,725.71 |
| Transfer from checking | 0.00 |
| **Total Income** | 199,725.71 |
| **Cost of Goods Sold** | |
| **BAR** | |
| **Beer** | |
| Joyce Beer Gas | 325.00 |
| Manhattan Beer | 3,353.94 |
| SKI Beer Corp | 349.98 |
| Union Beer | 322.00 |
| **Total Beer** | 4,350.92 |
| **Beverage** | |
| Multi-Flow | 2,124.63 |
| **Total Beverage** | 2,124.63 |
| **Hard Liquor** | |
| Empire Merchants | 21,657.41 |
| Southern Wine and Spirit Liquor | 16,262.03 |
| **Total Hard Liquor** | 37,919.44 |
| **Total BAR** | 44,394.99 |
| **Food Purchases** | |
| ASTORIA FISH | 1,977.28 |
| Bindi | 700.95 |
| Eli's Bread | 1,694.60 |
| Golden Malted | 2,000.00 |
| Orel | 1,186.00 |
| Pat La Frieda | 4,655.96 |
| **Seafood** | |
| Wallabout | 5,028.00 |
| **Total Seafood** | 5,028.00 |
| **Total Food Purchases** | 17,242.79 |
| **Total COGS** | 61,637.78 |
| **Gross Profit** | 138,087.93 |
| **Expense** | |
| Bank Service Charges | 218.44 |
| **Cleaning** | |
| Auto Chlor | 722.82 |
| Cleaning - Other | 382.00 |
| **Total Cleaning** | 1,104.82 |
| **Computer and Internet Expenses** | |
| POS Fee | 472.50 |
| Web Design | 2,100.00 |
| **Total Computer and Internet Expenses** | 2,572.50 |
| Equipment lease | 1,102.50 |
| Fire Alarm | 685.91 |

11:48 AM
04/28/17
Accrual Basis

# Prime Six Inc DBA Woodland
## Profit & Loss
### March 2017

|  | Mar 17 |
|---|---|
| **Insurance Expense** |  |
| Disability Insurance | -28.59 |
| Insurance Expense - Other | 7,633.34 |
| **Total Insurance Expense** | 7,604.75 |
| Linen | 1,567.38 |
| Managment Expense | 6,020.00 |
| Merchant account Fee | 2,478.09 |
| NYC Corp Tax | 1,875.00 |
| NYS Corp Tax | 1,000.00 |
| **Office Supplies** |  |
| Ask My Accountant | 8,486.03 |
| Office Supplies - Other | 8.64 |
| **Total Office Supplies** | 8,494.67 |
| **Outside Labor 1099** |  |
| Charly- DJ | 2,000.00 |
| Event Planing | 1,890.55 |
| **Total Outside Labor 1099** | 3,890.55 |
| **Payroll Expenses** |  |
| **Wages** |  |
| Overtime | 0.00 |
| Wages - Other | 74,209.09 |
| **Total Wages** | 74,209.09 |
| Payroll Expenses - Other | 0.00 |
| **Total Payroll Expenses** | 74,209.09 |
| **Professional Fees** |  |
| ADP Weekly Payroll Charge | 1,044.96 |
| **Total Professional Fees** | 1,044.96 |
| Reconciliation Discrepancies | 0.00 |
| Rent Expense | 15,827.52 |
| **Repairs and Maintenance** | 454.21 |
| **Restaurant Supplies** |  |
| Amex Payment for P6 | 6,500.00 |
| Jetro | 30,271.17 |
| Restaurant Supplies - Other | 1,074.42 |
| **Total Restaurant Supplies** | 37,845.59 |
| **Taxes Paid** |  |
| **Payroll Taxes** |  |
| 940 FUTA Tax | 539.80 |
| 941 FICA Exp | 10,480.74 |
| NYS UI | 8,483.32 |
| **Total Payroll Taxes** | 19,503.86 |
| Taxes Paid - Other | 0.00 |
| **Total Taxes Paid** | 19,503.86 |
| **Transfer to new checking** | 0.00 |

11:48 AM

04/28/17

Accrual Basis

# Prime Six Inc DBA Woodland
## Profit & Loss
### March 2017

|  | Mar 17 |
|---|---:|
| Utilities |  |
| ConEd | 1,500.00 |
| Time Warner Cable | 1,775.01 |
| Utilities - Other | 1,309.02 |
| **Total Utilities** | 4,584.03 |
| **Total Expense** | 192,083.87 |
| **Net Ordinary Income** | -53,995.94 |
| Other Income/Expense |  |
| Other Expense |  |
| Accrued DIP Accounting Fees | 2,633.34 |
| Accrued DIP Legal Fees | 11,356.34 |
| **Total Other Expense** | 13,989.68 |
| **Net Other Income** | -13,989.68 |
| **Net Income** | **-67,985.62** |



# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999            See Back for Important Information

Primary Account: 1502734241    283

```
**************************************************************
* PRIVACY NOTICE- FEDERAL LAW REQUIRES US TO TELL YOU HOW   *
* WE COLLECT, SHARE AND PROTECT YOUR PERSONAL INFORMATION.  *
* OUR PRIVACY POLICY HAS NOT CHANGED AND YOU MAY REVIEW OUR *
* POLICY AND PRACTICES WITH RESPECT TO YOUR PERSONAL        *
* INFORMATION AT:                                           *
* HTTPS://WWW.SIGNATURENY.COM/ABOUT-US/PRIVACY-SECURITY/    *
* PRIVACY-NOTICE OR WE WILL MAIL YOU A FREE COPY UPON       *
* REQUEST IF YOU CALL US AT 1-866-SIGLINE (1-866-744-5463)  *
**************************************************************
```

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502734241    BANKRUPTCY CHECKING | | 5,605.76 | 251.31 |
| RELATIONSHIP | TOTAL | | 251.31 |

# SIGNATURE BANK

Statement Period
From March    01, 2017
To    March    31, 2017
Page    2 of    9

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY 11214        999

See Back for Important Information

Primary Account: 1502734241    283

BANKRUPTCY CHECKING        1502734241

Summary

| | | |
|---|---|---|
| Previous Balance as of March    01, 2017 | | 5,605.76 |
| 21 Credits | | 281,000.00 |
| 317 Debits | | 286,354.45 |
| Ending Balance as of    March    31, 2017 | | 251.31 |

Deposits and Other Credits

| | | | |
|---|---|---|---|
| Mar 02 | TELEPHONE XFER CR | | 20,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 06 | TELEPHONE XFER CR | | 15,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 09 | TELEPHONE XFER CR | | 5,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 09 | TELEPHONE XFER CR | | 10,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 13 | DEPOSIT        ref# | | 25,000.00 |
| Mar 13 | TELEPHONE XFER CR | | 30,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 15 | DEPOSIT        ref# | | 15,000.00 |
| Mar 15 | TELEPHONE XFER CR | | 25,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 20 | TELEPHONE XFER CR | | 7,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 21 | TELEPHONE XFER CR | | 37,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 23 | ONLINE TRANSFER CR | | 6,000.00 |
| | ONLINE XFR FROM: 1502728225 | | |
| Mar 24 | TELEPHONE XFER CR | | 4,600.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 27 | TELEPHONE XFER CR | | 10,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 27 | ONLINE TRANSFER CR | | 15,000.00 |

Signature | **SIGNATURE BANK**

Statement Period
From March    01, 2017
To    March    31, 2017
Page    3 of    9

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY 11214        999

See Back for Important Information

Primary Account: 1502734241    283

| Date | Description | | |
|------|-------------|---|---|
| | ONLINE XFR FROM: 1502728225 | | |
| Mar 28 | TELEPHONE XFER CR | | 6,000.00 |
| | TELEPHONE TRANSFER FROM: 1502728225 | | |
| Mar 28 | ONLINE TRANSFER CR | | 15,000.00 |
| | ONLINE XFR FROM: 1502728225 | | |
| Mar 29 | DEPOSIT        ref# | | 10,000.00 |
| Mar 29 | DEPOSIT | | 14,000.00 |
| Mar 29 | ONLINE TRANSFER CR | | 5,000.00 |
| | ONLINE XFR FROM: 1502728225 | | |
| Mar 30 | ONLINE TRANSFER CR | | 3,400.00 |
| | ONLINE XFR FROM: 1502728225 | | |
| Mar 31 | ONLINE TRANSFER CR | | 3,000.00 |
| | ONLINE XFR FROM: 1502728225 | | |

**Withdrawals and Other Debits**

| Date | Description | | |
|------|-------------|---|---|
| Mar 01 | AUTOMATED PAYMENT        ck/ref no.    9281880 | | 3,979.30 |
| | ADP TAX/401K        TAX/401K        RZMTA 022807A02 | | |
| Mar 02 | ACH        ck/ref no.    9281881 | | 4,104.23 |
| | ADP TAX/401K        TAX/401K        RZMTA 022807A01 | | |
| Mar 03 | AUTOMATED PAYMENT        ck/ref no.    9408542 | | 204.24 |
| | ADP PAYROLL FEES    ADP - FEES    2RMTA    1521303 | | |
| Mar 08 | AUTOMATED PAYMENT        ck/ref no.    9657180 | | 3,798.49 |
| | SWS OF AMERICA    CORP PMT    450000000314145 | | |
| Mar 08 | AUTOMATED PAYMENT        ck/ref no.    9651348 | | 5,586.45 |
| | ADP TAX        ADP TAX        RZMTA 030808A01 | | |
| Mar 09 | ACH        ck/ref no.    9651349 | | 7,283.96 |
| | ADP TAX        ADP TAX        RZMTA 030808A02 | | |
| Mar 09 | OVERDRAFT FEE | | 25.00 |
| Mar 10 | AUTOMATED PAYMENT        ck/ref no.    9763809 | | 197.76 |
| | ADP PAYROLL FEES    ADP - FEES    2RMTA    1939530 | | |
| Mar 13 | AUTOMATED PAYMENT        ck/ref no.    9882142 | | 4,500.00 |
| | NYS DTF SALES    TAX PAYMNT    000000016829869 | | |
| Mar 14 | AUTOMATED PAYMENT        ck/ref no.    9952014 | | 5,962.95 |
| | ADP TAX        ADP TAX        RZMTA 031409A02 | | |
| Mar 14 | AUTOMATED PAYMENT        ck/ref no.    9952015 | | 6,184.89 |
| | ADP TAX        ADP TAX        RZMTA 031409A01 | | |
| Mar 15 | PRE-AUTHORIZED WD | | 31,655.04 |
| Mar 15 | AUTOMATED PAYMENT        ck/ref no.    1210 | | 1,439.00 |
| | AMTRUST NA        PAYMENT    1673713 | | |

SIGNATURE BANK

Statement Period
From March    01, 2017
To    March    31, 2017
Page    4 of    9

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241    283

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| Mar 15 | AUTOMATED PAYMENT | ck/ref no. | 3486 | 6,033.23 |
| | SWS OF AMERICA | CORP PMT | 450000000315674 | |
| Mar 17 | AUTOMATED PAYMENT | ck/ref no. | 94173 | 210.72 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA   3349717 | |
| Mar 21 | ACH | ck/ref no. | 205266 | 4,500.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000017444007 | |
| Mar 21 | TELEPHONE XFER DR | | | 1,500.00 |
| | TELEPHONE TRANSFER TO: 1502728225 | | | |
| Mar 22 | AUTOMATED PAYMENT | ck/ref no. | 300085 | 5,534.03 |
| | ADP TAX | ADP TAX | RZMTA 032110A01 | |
| Mar 22 | AUTOMATED PAYMENT | ck/ref no. | 300086 | 6,987.83 |
| | ADP TAX | ADP TAX | RZMTA 032110A02 | |
| Mar 23 | RETURNED ITEM FEE | | | 25.00 |
| Mar 23 | AUTOMATED PAYMENT | ck/ref no. | 367860 | 1,756.94 |
| | SWS OF AMERICA | CORP PMT | 450000000317555 | |
| Mar 24 | RETURNED ITEM FEE | | | 25.00 |
| Mar 24 | AUTOMATED PAYMENT | ck/ref no. | 398610 | 206.40 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA 3686200 | |
| Mar 27 | OVERDRAFT FEE | | | 25.00 |
| Mar 27 | AUTOMATED PAYMENT | ck/ref no. | 506964 | 1,500.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | |
| Mar 27 | AUTOMATED PAYMENT | ck/ref no. | 495853 | 4,500.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000017798448 | |
| Mar 27 | AUTOMATED PAYMENT | ck/ref no. | 463503 | 12,025.15 |
| | NYS DTF SALES | RETRY PYMT | 000000017659860 | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 595154 | 1,775.01 |
| | TIME WARNER CABL | CABLE PAY | 0010175010   SPA | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 594018 | 1,886.62 |
| | SWS OF AMERICA | CORP PMT | 450000000318772 | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 593368 | 4,344.86 |
| | ADP TAX | ADP TAX | RZMTA 032811A01 | |
| Mar 29 | AUTOMATED PAYMENT | ck/ref no. | 593369 | 7,084.41 |
| | ADP TAX | ADP TAX | RZMTA 032811A02 | |
| Mar 30 | PRE-AUTHORIZED WD | | | 15,827.52 |
| Mar 31 | RETURNED ITEM FEE | | | 25.00 |
| Mar 31 | AUTOMATED PAYMENT | ck/ref no. | 707020 | 225.84 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA   5217902 | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241        283

## Checks by Serial Number

| Date | Serial | Amount | | Date | Serial | Amount |
|------|--------|--------|--|------|--------|--------|
| Mar 01 | 7152 | 435.00 | | Mar 23 | 7232 | 703.45 |
| Mar 31 | 7154 * | 196.81 | | Mar 28 | 7233 | 349.98 |
| Mar 09 | 7160 * | 294.86 | | Mar 27 | 7234 | 701.59 |
| Mar 01 | 7161 | 167.28 | | Mar 24 | 7235 | 382.00 |
| Mar 07 | 7169 * | 520.00 | | Mar 29 | 7236 | 291.00 |
| Mar 02 | 7171 * | 1,000.00 | | Mar 28 | 7238 * | 887.37 |
| Mar 07 | 7177 * | 442.10 | | Mar 16 | 7239 | 390.00 |
| Mar 06 | 7179 * | 401.98 | | Mar 20 | 7241 * | 5,181.52 |
| Mar 02 | 7181 * | 203.16 | | Mar 21 | 7243 * | 215.70 |
| Mar 02 | 7183 * | 321.38 | | Mar 31 | 7245 * | 195.00 |
| Mar 02 | 7185 * | 198.56 | | Mar 28 | 7246 | 376.01 |
| Mar 01 | 7190 * | 442.81 | | Mar 27 | 7247 | 1,481.00 |
| Mar 09 | 7201 * | 445.75 | | Mar 20 | 7248 | 350.00 |
| Mar 13 | 7202 | 566.88 | | Mar 21 | 7249 | 750.00 |
| Mar 13 | 7203 | 376.30 | | Mar 21 | 7250 | 444.00 |
| Mar 13 | 7204 | 4,649.04 | | Mar 22 | 7251 | 702.99 |
| Mar 13 | 7205 | 422.80 | | Mar 21 | 7252 | 2,244.31 |
| Mar 13 | 7206 | 1,137.44 | | Mar 21 | 7253 | 510.00 |
| Mar 10 | 7207 | 223.62 | | Mar 24 | 7254 | 1,000.00 |
| Mar 13 | 7208 | 738.60 | | Mar 28 | 7255 | 552.50 |
| Mar 22 | 7210 * | 511.68 | | Mar 27 | 7257 * | 494.11 |
| Mar 30 | 7213 * | 913.16 | | Mar 28 | 7258 | 750.00 |
| Mar 16 | 7214 | 554.58 | | Mar 27 | 7259 | 350.00 |
| Mar 13 | 7215 | 747.77 | | Mar 28 | 7263 * | 327.15 |
| Mar 14 | 7218 * | 1,633.64 | | Mar 29 | 7264 | 271.20 |
| Mar 16 | 7219 | 333.48 | | Mar 31 | 7265 | 65.00 |
| Mar 14 | 7220 | 534.21 | | Mar 28 | 7271 * | 51.60 |
| Mar 14 | 7221 | 220.76 | | Mar 28 | 7274 * | 396.08 |
| Mar 21 | 7222 | 441.40 | | Mar 28 | 7276 * | 2,175.85 |
| Mar 13 | 7223 | 750.00 | | Mar 30 | 7280 * | 780.85 |
| Mar 13 | 7224 | 350.00 | | Mar 30 | 7291 * | 448.30 |
| Mar 14 | 7225 | 2,629.51 | | Mar 31 | 7292 | 247.85 |
| Mar 23 | 7226 | 500.00 | | Mar 17 | 31617 * | 1,565.85 |
| Mar 22 | 7227 | 1,439.00 | | Mar 06 | 100001 * | 409.65 |
| Mar 24 | 7228 | 1,000.00 | | Mar 03 | 100002 | 300.93 |
| Mar 20 | 7229 | 322.00 | | Mar 29 | 100003 | 281.21 |
| Mar 20 | 7230 | 159.70 | | Mar 07 | 100004 | 461.49 |
| Mar 22 | 7231 | 726.99 | | Mar 02 | 100005 | 378.29 |

**SIGNATURE BANK**

Statement Period
From March    01, 2017
To    March    31, 2017
Page      6 of    9

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241      283

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 03 | 100007 * | 493.34 | Mar 09 | 100048 | 273.50 |
| Mar 14 | 100008 | 510.81 | Mar 10 | 100049 | 435.00 |
| Mar 06 | 100009 | 280.54 | Mar 09 | 100050 | 686.58 |
| Mar 03 | 100011 * | 316.37 | Mar 09 | 100051 | 861.23 |
| Mar 06 | 100012 | 496.06 | Mar 10 | 100052 | 429.49 |
| Mar 06 | 100013 | 583.70 | Mar 13 | 100053 | 347.62 |
| Mar 03 | 100014 | 510.02 | Mar 09 | 100054 | 309.26 |
| Mar 03 | 100015 | 486.34 | Mar 10 | 100055 | 195.23 |
| Mar 06 | 100016 | 496.26 | Mar 16 | 100057 * | 451.37 |
| Mar 07 | 100017 | 501.42 | Mar 10 | 100058 | 463.02 |
| Mar 06 | 100018 | 546.07 | Mar 31 | 100059 | 263.12 |
| Mar 02 | 100019 | 417.20 | Mar 17 | 100060 | 137.18 |
| Mar 14 | 100020 | 264.35 | Mar 13 | 100061 | 618.30 |
| Mar 06 | 100021 | 420.72 | Mar 13 | 100063 * | 701.39 |
| Mar 06 | 100022 | 293.03 | Mar 09 | 100064 | 87.17 |
| Mar 02 | 100023 | 401.09 | Mar 09 | 100065 | 388.30 |
| Mar 14 | 100024 | 293.85 | Mar 09 | 100066 | 602.10 |
| Mar 01 | 100025 | 311.05 | Mar 13 | 100067 | 322.35 |
| Mar 03 | 100026 | 273.50 | Mar 13 | 100068 | 18.57 |
| Mar 02 | 100027 | 435.00 | Mar 14 | 100069 | 141.30 |
| Mar 02 | 100028 | 686.57 | Mar 13 | 100070 | 318.80 |
| Mar 06 | 100029 | 738.55 | Mar 09 | 100071 | 295.16 |
| Mar 10 | 100030 | 429.49 | Mar 14 | 100072 | 354.44 |
| Mar 08 | 100032 * | 581.31 | Mar 22 | 100073 | 206.23 |
| Mar 02 | 100033 | 545.32 | Mar 09 | 100074 | 164.02 |
| Mar 03 | 100034 | 519.51 | Mar 13 | 100075 | 459.83 |
| Mar 06 | 100035 | 268.39 | Mar 13 | 100076 | 362.93 |
| Mar 13 | 100036 | 701.40 | Mar 10 | 100077 | 209.09 |
| Mar 02 | 100037 | 372.68 | Mar 14 | 100078 | 53.04 |
| Mar 02 | 100038 | 484.22 | Mar 23 | 100079 | 66.87 |
| Mar 03 | 100039 | 599.28 | Mar 13 | 100080 | 493.60 |
| Mar 06 | 100040 | 442.22 | Mar 13 | 100082 * | 478.08 |
| Mar 02 | 100041 | 791.34 | Mar 14 | 100083 | 266.93 |
| Mar 02 | 100042 | 426.10 | Mar 10 | 100084 | 333.19 |
| Mar 06 | 100043 | 324.82 | Mar 10 | 100086 * | 280.20 |
| Mar 06 | 100044 | 384.03 | Mar 13 | 100087 | 325.87 |
| Mar 14 | 100045 | 277.95 | Mar 13 | 100088 | 395.03 |
| Mar 01 | 100046 | 177.40 | Mar 29 | 100089 | 310.59 |
| Mar 02 | 100047 | 254.37 | Mar 14 | 100090 | 501.22 |

# SIGNATURE BANK

Statement Period
From March    01, 2017
To   March    31, 2017
Page    7 of   9

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241      283

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 10 | 100091 | 617.41 | Mar 21 | 100132 | 467.62 |
| Mar 09 | 100092 | 363.97 | Mar 17 | 100134 * | 433.94 |
| Mar 09 | 100093 | 465.93 | Mar 21 | 100135 | 255.64 |
| Mar 13 | 100094 | 672.90 | Mar 17 | 100137 * | 156.52 |
| Mar 10 | 100095 | 588.63 | Mar 17 | 100138 | 462.80 |
| Mar 28 | 100096 | 497.39 | Mar 20 | 100139 | 376.89 |
| Mar 13 | 100097 | 459.55 | Mar 29 | 100140 | 294.61 |
| Mar 09 | 100098 | 320.04 | Mar 22 | 100141 | 435.77 |
| Mar 24 | 100099 | 41.93 | Mar 17 | 100142 | 411.40 |
| Mar 10 | 100100 | 123.27 | Mar 16 | 100143 | 410.37 |
| Mar 16 | 100101 | 707.14 | Mar 20 | 100144 | 309.74 |
| Mar 21 | 100102 | 435.00 | Mar 21 | 100145 | 562.56 |
| Mar 16 | 100103 | 686.56 | Mar 16 | 100146 | 446.78 |
| Mar 16 | 100104 | 803.19 | Mar 20 | 100147 | 342.47 |
| Mar 16 | 100105 | 429.49 | Mar 21 | 100148 | 403.03 |
| Mar 28 | 100106 | 280.69 | Mar 16 | 100149 | 264.97 |
| Mar 17 | 100107 | 342.17 | Mar 24 | 100150 | 203.13 |
| Mar 20 | 100108 | 181.69 | Mar 17 | 100151 | 130.14 |
| Mar 17 | 100109 | 246.10 | Mar 24 | 100152 | 297.25 |
| Mar 31 | 100110 | 192.93 | Mar 23 | 100153 | 178.60 |
| Mar 21 | 100111 | 457.91 | Mar 23 | 100154 | 136.23 |
| Mar 16 | 100112 | 493.39 | Mar 23 | 100155 | 369.85 |
| Mar 31 | 100113 | 330.68 | Mar 22 | 100156 | 408.85 |
| Mar 22 | 100114 | 187.89 | Mar 28 | 100157 | 337.78 |
| Mar 17 | 100115 | 591.71 | Mar 23 | 100158 | 447.97 |
| Mar 23 | 100116 | 701.40 | Mar 28 | 100159 | 182.79 |
| Mar 17 | 100117 | 367.52 | Mar 28 | 100161 * | 403.59 |
| Mar 16 | 100118 | 571.70 | Mar 29 | 100162 | 228.73 |
| Mar 16 | 100119 | 613.34 | Mar 28 | 100163 | 470.69 |
| Mar 16 | 100120 | 694.16 | Mar 27 | 100164 | 577.29 |
| Mar 17 | 100122 * | 540.07 | Mar 30 | 100165 | 413.71 |
| Mar 21 | 100123 | 383.38 | Mar 24 | 100166 | 415.07 |
| Mar 16 | 100124 | 421.81 | Mar 28 | 100167 | 332.99 |
| Mar 17 | 100125 | 149.86 | Mar 27 | 100168 | 475.04 |
| Mar 21 | 100126 | 145.03 | Mar 28 | 100169 | 101.06 |
| Mar 22 | 100127 | 253.37 | Mar 28 | 100170 | 58.09 |
| Mar 16 | 100128 | 246.93 | Mar 28 | 100171 | 394.78 |
| Mar 17 | 100129 | 175.13 | Mar 28 | 100173 * | 409.45 |
| Mar 17 | 100131 * | 225.73 | Mar 27 | 100174 | 237.26 |

# SIGNATURE BANK

Statement Period
From March    01, 2017
To   March    31, 2017
Page    8 of    9

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241    283

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 24 | 100175 | 124.92 | Mar 23 | 100203 | 525.72 |
| Mar 31 | 100176 | 235.16 | Mar 23 | 100204 | 424.95 |
| Mar 31 | 100177 | 231.38 | Mar 24 | 100207 * | 341.46 |
| Mar 22 | 100178 | 273.50 | Mar 23 | 100208 | 138.86 |
| Mar 29 | 100179 | 435.00 | Mar 22 | 100210 * | 195.30 |
| Mar 22 | 100180 | 686.58 | Mar 24 | 100211 | 260.34 |
| Mar 22 | 100181 | 803.18 | Mar 30 | 100212 | 477.14 |
| Mar 22 | 100182 | 429.49 | Mar 30 | 100220 * | 488.45 |
| Mar 27 | 100183 | 337.94 | Mar 30 | 100225 * | 438.84 |
| Mar 28 | 100184 | 352.55 | Mar 30 | 100228 * | 192.24 |
| Mar 24 | 100185 | 197.36 | Mar 31 | 100230 * | 226.88 |
| Mar 22 | 100186 | 317.88 | Mar 31 | 100231 | 273.50 |
| Mar 27 | 100187 | 531.62 | Mar 30 | 100233 * | 686.57 |
| Mar 23 | 100188 | 611.14 | Mar 30 | 100234 | 803.18 |
| Mar 23 | 100190 * | 347.70 | Mar 29 | 100235 | 429.49 |
| Mar 22 | 100191 | 511.95 | Mar 31 | 100239 * | 230.98 |
| Mar 30 | 100192 | 234.73 | Mar 30 | 100242 * | 455.49 |
| Mar 29 | 100193 | 135.02 | Mar 30 | 100243 | 370.31 |
| Mar 27 | 100194 | 558.94 | Mar 30 | 100245 * | 471.19 |
| Mar 28 | 100196 * | 546.81 | Mar 30 | 100248 * | 471.16 |
| Mar 23 | 100197 | 701.40 | Mar 30 | 100255 * | 571.68 |
| Mar 24 | 100198 | 97.73 | Mar 30 | 100256 | 633.74 |
| Mar 27 | 100199 | 480.03 | Mar 30 | 100258 * | 511.30 |
| Mar 23 | 100200 | 690.74 | Mar 31 | 100263 * | 130.60 |
| Mar 24 | 100201 | 327.86 | Mar 31 | 100266 * | 237.38 |
| Mar 27 | 100202 | 635.83 | | | |

* Indicates break in check sequence

# SIGNATURE BANK

Statement Period
From March    01, 2017
To   March    31, 2017
Page    9 of    9

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      283

Daily Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| Feb 28 | 5,605.76 | Mar 16 | 6,608.94 |
| Mar 01 | 92.92 | Mar 17 | 462.10 |
| Mar 02 | 9,073.41 | Mar 20 | 236.09 |
| Mar 03 | 5,369.88 | Mar 21 | 23,522.51 |
| Mar 06 | 14,283.86 | Mar 22 | 2,910.00 |
| Mar 07 | 12,358.85 | Mar 23 | 583.18 |
| Mar 08 | 2,392.60 | Mar 24 | 262.73 |
| Mar 09 | 4,525.77 | Mar 27 | 351.93 |
| Mar 10 | .37 | Mar 28 | 11,116.73 |
| Mar 13 | 34,085.32 | Mar 29 | 22,348.98 |
| Mar 14 | 14,255.47 | Mar 30 | 559.42 |
| Mar 15 | 15,128.20 | Mar 31 | 251.31 |

Rates for this statement period - Overdraft
Mar 16, 2017   13.750000 %
Mar 01, 2017   13.500000 %

 **SIGNATURE BANK**

P.O. Box 4838, Grand Central Station
New York, New York 10163-4838

DATE OF NOTICE
03/02/17

001168  SIGN     03032017
PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214

THE FOLLOWING ITEMS(S) WERE PRESENTED TO US TODAY FOR PAYMENT.  THERE WAS
AN INSUFFICIENT OR UNAVAILABLE BALANCE IN YOUR ACCOUNT.  WE PAID THE ITEM(S)
AND ASSESSED A SERVICE FEE AS INDICATED BELOW.  PLEASE CALL TOLL-FREE,
1-866-SIGLINE, IF YOU HAVE ANY QUESTIONS.

| ACCOUNT NBR | BALANCE | SERVICE FEE | CHECK NBR | AMOUNT |
|---|---|---|---|---|
| 1502734241 | 4,011.31- | 0.00 | 7152 | 435.00 |
| | | | 7161 | 167.28 |
| | | | 7190 | 442.81 |
| | | | 100025 | 311.05 |
| | | | 100046 | 177.40 |
| | | | 9281880 | 3,979.30 |
| | | | 9281881 | 4,104.23 |

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214

DATE OF NOTICE 03/02/17

---------------------
7 CKS FOR            9,617.07

SIGNATURE BANK
565 FIFTH AVENUE
NEW YORK, NY      10017-0000




SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229        999

See Back for Important Information

Primary Account: 1502728225        42

| | | | | |
|---|---|---|---|---|
| Mar 29 | ACH DEPOSIT | ck/ref no. | 606021 | 832.63 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 29 | ACH DEPOSIT | ck/ref no. | 606018 | 1,089.27 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 30 | ACH DEPOSIT | ck/ref no. | 678437 | 154.08 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 30 | ACH DEPOSIT | ck/ref no. | 678434 | 182.65 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 30 | ACH DEPOSIT | ck/ref no. | 678436 | 423.29 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 30 | ACH DEPOSIT | ck/ref no. | 678435 | 540.71 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 30 | ACH DEPOSIT | ck/ref no. | 678438 | 1,999.01 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 31 | ACH DEPOSIT | ck/ref no. | 754224 | 198.40 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 31 | ACH DEPOSIT | ck/ref no. | 754222 | 341.02 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 31 | ACH DEPOSIT | ck/ref no. | 754225 | 570.42 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 31 | ACH DEPOSIT | ck/ref no. | 754223 | 766.16 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 31 | ACH DEPOSIT | ck/ref no. | 754226 | 1,208.11 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |

Withdrawals and Other Debits

| | | | | |
|---|---|---|---|---|
| Mar 02 | TELEPHONE XFER DR | | | 20,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 02 | AUTOMATED PAYMENT | ck/ref no. | 9322083 | 291.62 |
| | MERCH SVC | BKCRD FEES | 899000003276837 | |
| Mar 02 | AUTOMATED PAYMENT | ck/ref no. | 9359557 | 1,633.13 |
| | TRASHBILLING.COM | 59320(0) | 7593200017590 | |
| Mar 02 | AUTOMATED PAYMENT | ck/ref no. | 9356730 | 4,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000016432089 | |
| Mar 03 | AUTOMATED PAYMENT | ck/ref no. | 9453233 | 127.26 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 06 | TELEPHONE XFER DR | | | 15,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 06 | AUTOMATED PAYMENT | ck/ref no. | 9513032 | 2,000.00 |
| | AMEX EPAYMENT | ACH PMT | M4976 | |

*signature* | SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229        999

See Back for Important Information

Primary Account: 1502728225        42

| Date | Description | | | Amount |
|---|---|---|---|---|
| Mar 07 | AUTOMATED PAYMENT | ck/ref no. | 9586255 | 4,997.98 |
| | NYS DTF SALES | TAX PAYMNT | 000000016599161 | |
| Mar 08 | AUTOMATED PAYMENT | ck/ref no. | 9678017 | 8,016.06 |
| | EMPIREMERCHANTS | INVOICE(S) | 7492484 | |
| Mar 09 | TELEPHONE XFER DR | | | 5,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 09 | TELEPHONE XFER DR | | | 10,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 13 | TELEPHONE XFER DR | | | 30,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 15 | TELEPHONE XFER DR | | | 25,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 15 | AUTOMATED PAYMENT | ck/ref no. | 8358 | 84.02 |
| | MERCHANT BANKCD | DEPOSIT | 267017826889 | |
| Mar 15 | AUTOMATED PAYMENT | ck/ref no. | 9987892 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | W7228 | |
| Mar 17 | AUTOMATED PAYMENT | ck/ref no. | 117334 | 1,000.00 |
| | NYS DTF CT | TAX PAYMNT | 000000017323066 | |
| Mar 17 | AUTOMATED PAYMENT | ck/ref no. | 125924 | 1,875.00 |
| | NYC DEPT OF FINA | TAXPAYMNT | 2047996928 | |
| Mar 17 | AUTOMATED PAYMENT | ck/ref no. | 151927 | 7,003.03 |
| | EMPIREMERCHANTS | INVOICE(S) | 4557458 | |
| Mar 20 | TELEPHONE XFER DR | | | 7,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 20 | AUTOMATED PAYMENT | ck/ref no. | 188159 | 342.06 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 20 | AUTOMATED PAYMENT | ck/ref no. | 189790 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | M8424 | |
| Mar 21 | TELEPHONE XFER DR | | | 37,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 21 | AUTOMATED PAYMENT | ck/ref no. | 246447 | 82.50 |
| | SUPER PC SYSTEMS | PURCHASE | 37337709 | |
| Mar 23 | ONLINE TRANSFER DR | | | 6,000.00 |
| | ONLINE XFR TO: 1502734241 | | | |
| Mar 24 | TELEPHONE XFER DR | | | 4,600.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |
| Mar 24 | AUTOMATED PAYMENT | ck/ref no. | 438255 | 8,615.65 |
| | EMPIREMERCHANTS | INVOICE(S) | 6473406 | |
| Mar 27 | TELEPHONE XFER DR | | | 10,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | | | |

SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229              999

See Back for Important Information

Primary Account: 1502728225        42

| Date | Description | |
|------|-------------|---|
| Mar 27 | ONLINE TRANSFER DR | 15,000.00 |
| | ONLINE XFR TO: 1502734241 | |
| Mar 28 | TELEPHONE XFER DR | 6,000.00 |
| | TELEPHONE TRANSFER TO: 1502734241 | |
| Mar 28 | ONLINE TRANSFER DR | 15,000.00 |
| | ONLINE XFR TO: 1502734241 | |
| Mar 28 | AUTOMATED PAYMENT    ck/ref no.    545414 | 1,500.00 |
| | AMEX EPAYMENT    ACH PMT    W9510 | |
| Mar 29 | ONLINE TRANSFER DR | 5,000.00 |
| | ONLINE XFR TO: 1502734241 | |
| Mar 30 | ONLINE TRANSFER DR | 3,400.00 |
| | ONLINE XFR TO: 1502734241 | |
| Mar 31 | ONLINE TRANSFER DR | 3,000.00 |
| | ONLINE XFR TO: 1502734241 | |
| Mar 31 | AUTOMATED PAYMENT    ck/ref no.    753401 | 7,010.34 |
| | EMPIREMERCHANTS    INVOICE(S)    7820166 | |
| Mar 31 | OD Finance Charge | 18.44 |
| Mar 31 | Service Charge | 30.00 |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| Mar 02 | 6684 | 1,309.02 | Mar 02 | 6810 | 320.00 |
| Mar 08 | 6746 * | 1,074.42 | Mar 01 | 6811 | 377.00 |
| Mar 07 | 6747 | 511.00 | Mar 02 | 6812 | 1,620.00 |
| Mar 06 | 6748 | 416.19 | Mar 06 | 6818 * | 1,050.00 |
| Mar 06 | 6749 | 738.69 | Mar 14 | 6819 | 1,050.00 |
| Mar 02 | 6750 | 572.50 | Mar 06 | 6820 | 1,549.15 |
| Mar 24 | 6751 | 65.00 | Mar 09 | 6822 * | 325.00 |
| Mar 03 | 6752 | 280.00 | Mar 10 | 6823 | 385.20 |
| Mar 06 | 6777 * | 471.05 | Mar 07 | 6824 | 453.13 |
| Mar 02 | 6784 * | 400.00 | Mar 07 | 6825 | 481.50 |
| Mar 01 | 6791 * | 2,546.22 | Mar 09 | 6826 | 1,056.00 |
| Mar 09 | 6792 | 603.28 | Mar 03 | 6828 * | 4,368.11 |
| Mar 08 | 6793 | 202.00 | Mar 06 | 6829 | 1,500.00 |
| Mar 02 | 6794 | 163.15 | Mar 06 | 6830 | 415.00 |
| Mar 01 | 6795 | 679.66 | Mar 07 | 6831 | 350.00 |
| Mar 01 | 6806 * | 1,005.00 | Mar 07 | 6832 | 750.00 |
| Mar 02 | 6807 | 732.25 | Mar 07 | 6833 | 1,671.39 |
| Mar 02 | 6808 | 3,528.00 | Mar 06 | 50208 * | 23.14 |
| Mar 03 | 6809 | 708.00 | Mar 06 | 50351 * | 171.01 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229          999

See Back for Important Information

Primary Account: 1502728225        42

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 06 | 50448 * | 410.76 | Mar 06 | 50515 * | 370.14 |
| Mar 07 | 50512 * | 476.11 | Mar 07 | 50526 * | 436.32 |

* Indicates break in check sequence

Daily Balances

| Date | Balance | | Date | Balance |
|------|---------|--|------|---------|
| Feb 28 | 43,294.23 | | Mar 17 | 4,748.64- |
| Mar 01 | 40,929.89 | | Mar 20 | 1,032.76- |
| Mar 02 | 8,635.26 | | Mar 21 | 1,668.28 |
| Mar 03 | 5,387.31 | | Mar 22 | 3,910.44 |
| Mar 06 | 13,662.97 | | Mar 23 | 802.76 |
| Mar 07 | 21,529.57 | | Mar 24 | 8,600.21- |
| Mar 08 | 13,446.35 | | Mar 27 | 5,116.87 |
| Mar 09 | 975.86- | | Mar 28 | 2,435.95 |
| Mar 10 | 4,033.88 | | Mar 29 | 109.04 |
| Mar 13 | 9,435.08 | | Mar 30 | 8.78 |
| Mar 14 | 26,877.01 | | Mar 31 | 6,965.89- |
| Mar 15 | 1,599.97 | | | |

Rates for this statement period - Overdraft
Mar 16, 2017   13.750000 %
Mar 01, 2017   13.500000 %



## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                    Statement Period
                                    From March    01, 2017
                                    To   March    31, 2017
                                    Page    1 of    14

                                    PRIVATE CLIENT GROUP 421
                                    26 COURT STREET
                                    BROOKLYN, NY 11242
                                    SAL MONACO
```

```
        PRIME SIX INC.                    9-421
        1723 E 12TH ST, 4TH FLOOR
        BROOKLYN NY  11229          999
```

See Back for Important Information

Primary Account: 1502728225        42

```
        ****************************************************************
        * PRIVACY NOTICE- FEDERAL LAW REQUIRES US TO TELL YOU HOW   *
        * WE COLLECT, SHARE AND PROTECT YOUR PERSONAL INFORMATION.  *
        * OUR PRIVACY POLICY HAS NOT CHANGED AND YOU MAY REVIEW OUR *
        * POLICY AND PRACTICES WITH RESPECT TO YOUR PERSONAL        *
        * INFORMATION AT:                                           *
        * HTTPS://WWW.SIGNATURENY.COM/ABOUT-US/PRIVACY-SECURITY/    *
        * PRIVACY-NOTICE OR WE WILL MAIL YOU A FREE COPY UPON       *
        * REQUEST IF YOU CALL US AT 1-866-SIGLINE (1-866-744-5463)  *
        ****************************************************************
```

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502728225 | MONOGRAM CHECKING | 43,294.23 | 6,965.89- |
| | RELATIONSHIP   TOTAL | | 6,965.89- |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229          999

See Back for Important Information

Primary Account: 1502728225      42

MONOGRAM CHECKING          1502728225

Summary

| | | |
|---|---|---|
| Previous Balance as of March    01, 2017 | | 43,294.23 |
| 184 Credits | | 253,981.36 |
| 79 Debits | | 304,241.48 |
| Ending Balance as of   March    31, 2017 | | 6,965.89- |

Deposits and Other Credits

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Mar 01 | ACH DEPOSIT | ck/ref no. | 9307839 | 81.47 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 01 | ACH DEPOSIT | ck/ref no. | 9307837 | 264.05 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 01 | ACH DEPOSIT | ck/ref no. | 9307838 | 390.53 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 01 | ACH DEPOSIT | ck/ref no. | 9307840 | 435.75 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 01 | ACH DEPOSIT | ck/ref no. | 9307841 | 1,071.74 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 02 | ACH DEPOSIT | ck/ref no. | 9372456 | 9.32 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 02 | ACH DEPOSIT | ck/ref no. | 9372457 | 250.41 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 02 | ACH DEPOSIT | ck/ref no. | 9372458 | 505.01 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 02 | ACH DEPOSIT | ck/ref no. | 9372459 | 656.31 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 02 | ACH DEPOSIT | ck/ref no. | 9372460 | 853.99 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 03 | ACH DEPOSIT | ck/ref no. | 9466345 | 286.25 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 03 | ACH DEPOSIT | ck/ref no. | 9466347 | 326.38 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |

 SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229              999

See Back for Important Information

Primary Account: 1502728225        42

| | | | | | |
|---|---|---|---|---|---:|
| Mar 03 | ACH DEPOSIT | ck/ref no. | 9466346 | | 341.96 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 03 | ACH DEPOSIT | ck/ref no. | 9466348 | | 357.04 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 03 | ACH DEPOSIT | ck/ref no. | 9466349 | | 923.79 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9536256 | | 85.63 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9536257 | | 281.16 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9536255 | | 449.41 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542888 | | 467.66 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542886 | | 618.96 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542880 | | 833.36 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542881 | | 914.72 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9536258 | | 1,127.74 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542887 | | 1,251.57 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542882 | | 1,322.64 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542878 | | 1,509.28 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542892 | | 1,584.59 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542889 | | 1,596.53 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542883 | | 1,632.61 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542884 | | 1,633.07 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542879 | | 1,795.49 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542890 | | 1,837.39 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229              999

See Back for Important Information

Primary Account: 1502728225          42

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|-|------------|-|-------:|
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542877 | | 2,796.77 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542893 | | 2,866.43 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542885 | | 3,664.29 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 9542891 | | 4,121.49 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607122 | | 965.82 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607127 | | 1,051.64 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607123 | | 1,382.64 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607126 | | 1,563.31 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607124 | | 1,786.26 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607121 | | 2,528.39 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607129 | | 2,636.12 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607128 | | 2,644.45 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 07 | ACH DEPOSIT | ck/ref no. | 9607125 | | 3,435.40 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 08 | ACH DEPOSIT | ck/ref no. | 9676502 | | 81.77 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 08 | ACH DEPOSIT | ck/ref no. | 9676503 | | 154.95 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 08 | ACH DEPOSIT | ck/ref no. | 9676501 | | 197.80 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 08 | ACH DEPOSIT | ck/ref no. | 9676504 | | 284.30 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 08 | ACH DEPOSIT | ck/ref no. | 9676505 | | 490.44 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 09 | ACH DEPOSIT | ck/ref no. | 9744342 | | 155.21 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 09 | ACH DEPOSIT | ck/ref no. | 9744340 | | 172.57 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |

# SIGNATURE BANK

Statement Period
From March    01, 2017
To   March    31, 2017
Page    5 of    14

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC.                    9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229           999
```

See Back for Important Information

Primary Account: 1502728225        42

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|------------|-------:|
| Mar 09 | ACH DEPOSIT | | ck/ref no.  9744343 | 529.32 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 09 | ACH DEPOSIT | | ck/ref no.  9744341 | 618.18 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 09 | ACH DEPOSIT | | ck/ref no.  9744344 | 1,086.79 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 10 | ACH DEPOSIT | | ck/ref no.  9825590 | 14.70 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 10 | ACH DEPOSIT | | ck/ref no.  9825592 | 234.74 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 10 | ACH DEPOSIT | | ck/ref no.  9825591 | 538.19 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 10 | ACH DEPOSIT | | ck/ref no.  9825593 | 1,014.97 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 10 | ACH DEPOSIT | | ck/ref no.  9825594 | 3,592.34 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9852965 | 67.93 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9852962 | 133.15 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9887947 | 296.56 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9887939 | 349.17 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9887937 | 595.46 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9852964 | 669.92 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9887949 | 676.36 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9887940 | 837.51 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9887945 | 924.62 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9887936 | 979.47 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9887948 | 990.57 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | | ck/ref no.  9852963 | 1,029.65 |
|  | MERCH SVC | BKCRD DEP | 899000003276837 | |

SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229          999

See Back for Important Information

Primary Account: 1502728225      42

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887938 | 1,251.92 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887941 | 1,268.91 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887942 | 1,289.83 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887946 | 1,701.15 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887943 | 1,999.52 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9852966 | 2,023.16 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887951 | 2,692.38 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887952 | 4,297.42 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887944 | 4,615.30 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 9887950 | 6,711.24 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935604 | 1,118.18 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935609 | 1,431.78 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935605 | 1,467.57 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935606 | 1,520.80 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935610 | 1,924.91 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935608 | 1,949.56 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935607 | 2,868.26 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935611 | 2,888.12 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 14 | ACH DEPOSIT | ck/ref no. | 9935603 | 3,322.75 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 15 | ACH DEPOSIT | ck/ref no. | 7459 | 85.76 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                    9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229         999

See Back for Important Information

Primary Account: 1502728225        42

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|--|-----------|--|--------|
| Mar 15 | ACH DEPOSIT | | ck/ref no. | 7458 | 97.73 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 15 | ACH DEPOSIT | | ck/ref no. | 7460 | 195.14 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 15 | ACH DEPOSIT | | ck/ref no. | 7461 | 235.52 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 15 | ACH DEPOSIT | | ck/ref no. | 7462 | 692.83 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 17 | ACH DEPOSIT | | ck/ref no. | 139493 | 345.64 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 17 | ACH DEPOSIT | | ck/ref no. | 139494 | 508.91 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 17 | ACH DEPOSIT | | ck/ref no. | 139495 | 600.77 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 17 | ACH DEPOSIT | | ck/ref no. | 139496 | 2,074.10 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 188157 | 74.13 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 188160 | 127.27 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 188158 | 389.34 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 188161 | 537.54 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 220611 | 577.52 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 220610 | 694.58 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 220606 | 905.93 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 220608 | 931.66 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 220609 | 965.04 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 220607 | 1,186.25 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 188162 | 1,304.07 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 20 | ACH DEPOSIT | | ck/ref no. | 220612 | 1,805.56 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                  9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229          999

See Back for Important Information

Primary Account: 1502728225          42

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|-------:|
| Mar 20 | ACH DEPOSIT | | 220613 | 3,059.05 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255493 | 1,652.80 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255497 | 1,971.81 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255492 | 2,162.91 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255494 | 2,807.74 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255496 | 2,952.51 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255491 | 4,019.56 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255495 | 5,783.40 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255498 | 5,956.77 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | ACH DEPOSIT | | 255499 | 10,976.04 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 21 | TELEPHONE XFER CR | | | 1,500.00 |
| | TELEPHONE TRANSFER FROM: 1502734241 | | | |
| Mar 22 | ACH DEPOSIT | | 305286 | 60.08 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 22 | ACH DEPOSIT | | 305284 | 187.65 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 22 | ACH DEPOSIT | | 305285 | 232.79 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 22 | ACH DEPOSIT | | 305287 | 339.05 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 22 | ACH DEPOSIT | | 305288 | 1,422.59 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 23 | ACH DEPOSIT | | 386261 | 261.11 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 23 | ACH DEPOSIT | | 386260 | 551.60 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 23 | ACH DEPOSIT | | 386262 | 817.47 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 23 | ACH DEPOSIT | | 386263 | 1,262.14 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                          9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229              999

See Back for Important Information

Primary Account: 1502728225        42

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Mar 24 | ACH DEPOSIT | | ck/ref no.   439133 | 53.67 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 24 | ACH DEPOSIT | | ck/ref no.   439135 | 143.54 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 24 | ACH DEPOSIT | | ck/ref no.   439137 | 254.72 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 24 | ACH DEPOSIT | | ck/ref no.   439134 | 347.40 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 24 | ACH DEPOSIT | | ck/ref no.   439136 | 435.21 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 24 | ACH DEPOSIT | | ck/ref no.   439138 | 888.60 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 24 | ACH DEPOSIT | | ck/ref no.   439139 | 1,754.54 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   486468 | 22.56 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   486469 | 319.11 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509499 | 630.50 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509491 | 725.03 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   486470 | 750.42 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509497 | 795.72 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   486471 | 845.45 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509490 | 861.09 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509492 | 874.46 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509493 | 1,050.77 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509489 | 1,145.47 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509500 | 1,167.00 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |
| Mar 27 | ACH DEPOSIT | | ck/ref no.   509498 | 1,198.12 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | |

*Signature* | SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC.                        9-421
1723 E 12TH ST, 4TH FLOOR
BROOKLYN NY  11229          999

See Back for Important Information

Primary Account: 1502728225        42

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Mar 27 | ACH DEPOSIT | ck/ref no. | 509494 | | 1,826.57 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 27 | ACH DEPOSIT | ck/ref no. | 486472 | | 1,851.54 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 27 | ACH DEPOSIT | ck/ref no. | 509495 | | 2,003.47 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 27 | ACH DEPOSIT | ck/ref no. | 509503 | | 2,737.21 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 27 | ACH DEPOSIT | ck/ref no. | 509501 | | 3,076.96 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 27 | ACH DEPOSIT | ck/ref no. | 509488 | | 3,163.42 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 27 | ACH DEPOSIT | ck/ref no. | 509496 | | 3,986.58 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 27 | ACH DEPOSIT | ck/ref no. | 509502 | | 4,527.31 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 27 | ACH DEPOSIT | ck/ref no. | 509504 | | 5,158.32 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561807 | | 469.50 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561811 | | 1,032.98 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561808 | | 1,171.71 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561812 | | 1,182.62 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561809 | | 2,655.87 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561810 | | 2,796.38 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561806 | | 3,226.28 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561814 | | 3,332.80 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 28 | ACH DEPOSIT | ck/ref no. | 561813 | | 3,950.94 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 29 | ACH DEPOSIT | ck/ref no. | 606019 | | 271.57 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |
| Mar 29 | ACH DEPOSIT | ck/ref no. | 606020 | | 479.62 |
| | MERCH SVC | BKCRD DEP | 899000003276837 | | |