B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Eastern District of New York

In re   Prime Six Inc., d/b/a Woodland NYC

         *Debtor*

Case No.   117-40104-CEC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   May 2017

Date filed:   06/15/2017

Line of Business:   RESTAURANT & BAR

NAISC Code:   722511

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

X _____
Original Signature of Responsible Party

Akiva Ofshtein
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☐    ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL INCOME** | $ | 385,860.49 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | -5,780.40 |
| Cash on Hand at End of Month | $ | -24,832.73 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | -24,832.73 |

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL EXPENSES** | $ | 362,343.25 |

*(Exhibit C)*

### CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 385,860.49 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 362,343.25 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 23,517.24 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ _____ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $ _____ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---:|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 46 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 53 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---:|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---:|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 1,650,000.00 | $ | | $ | |
| EXPENSES | $ | 1,452,000.00 | $ | | $ | |
| CASH PROFIT | $ | 198,000.00 | $ | | $ | |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 325,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 305,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 20,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

5:12 PM

06/15/17

Accrual Basis

# Prime Six Inc DBA Woodland
## Profit & Loss
### May 2017

|  | May 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 385,860.49 |
| **Total Income** | 385,860.49 |
| **Cost of Goods Sold** | |
| **BAR** | |
| **Beer** | |
| Joyce Beer Gas | 200.00 |
| Manhattan Beer | 2,265.95 |
| SKI Beer Corp | 347.94 |
| Union Beer | 644.00 |
| **Total Beer** | 3,457.89 |
| **Beverage** | |
| Multi-Flow | 3,695.21 |
| **Total Beverage** | 3,695.21 |
| **Hard Liquor** | |
| Empire Merchants | 25,711.48 |
| Southern Wine and Spirit Liquor | 15,361.05 |
| **Total Hard Liquor** | 41,072.53 |
| **Total BAR** | 48,225.63 |
| **Food Purchases** | |
| Bindi | 939.12 |
| Eli's Bread | 2,088.50 |
| Golden Malted | 1,675.00 |
| Jetro | 41,812.85 |
| Orel | 6,357.00 |
| Out of the Blue Seafood | 1,177.20 |
| Out of the Blue Wholesale | 1,176.13 |
| Pat La Frieda | 6,484.69 |
| Food Purchases - Other | 5,633.84 |
| **Total Food Purchases** | 67,344.33 |
| **Total COGS** | 115,569.96 |
| **Gross Profit** | 270,290.53 |
| **Expense** | |
| Advertising and Promotion | 1,717.00 |
| Bank Service Charges | 50.00 |
| **Cleaning** | |
| Auto Chlor | 1,394.58 |
| Porter | 5,500.00 |
| Cleaning - Other | 3,517.86 |
| **Total Cleaning** | 10,412.44 |
| Contractor Expenses | 1,500.00 |
| Equipment lease | 675.00 |
| garbage | 1,045.20 |
| **Insurance Expense** | |
| Disability Insurance | -76.23 |
| Insurance Expense - Other | 1,389.00 |
| **Total Insurance Expense** | 1,312.77 |

5:12 PM

06/15/17

Accrual Basis

# Prime Six Inc DBA Woodland
## Profit & Loss
### May 2017

|  | May 17 |
|---|---|
| **Licenses and Permits** | |
| Liquor licens | 544.00 |
| **Total Licenses and Permits** | 544.00 |
| Linen | 1,561.40 |
| Managment Expense | 2,200.00 |
| Merchant account Fee | 5,536.77 |
| **Outside Labor 1099** | |
| Charly- DJ | 2,000.00 |
| Event Planing | 2,112.80 |
| **Total Outside Labor 1099** | 4,112.80 |
| **Payroll Expenses** | |
| Taxes | 0.00 |
| **Wages** | |
| Overtime | 0.00 |
| Wages - Other | 108,047.59 |
| **Total Wages** | 108,047.59 |
| Payroll Expenses - Other | 0.00 |
| **Total Payroll Expenses** | 108,047.59 |
| **Professional Fees** | |
| ADP Weekly Payroll Charge | 1,131.36 |
| **Total Professional Fees** | 1,131.36 |
| Rent Expense | 48,804.81 |
| Repairs and Maintenance | 1,185.30 |
| **Restaurant Supplies** | |
| Amex Payment for P6 | 4,500.00 |
| Restaurant Supplies - Other | 5,774.14 |
| **Total Restaurant Supplies** | 10,274.14 |
| Security Company | 14,520.00 |
| **Taxes Paid** | |
| **Payroll Taxes** | |
| 940 FUTA  Tax | 386.28 |
| 941 FICA Exp | 11,685.24 |
| NYC Commuter tax | 168.03 |
| NYS UI | 5,857.25 |
| **Total Payroll Taxes** | 18,096.80 |
| **Total Taxes Paid** | 18,096.80 |
| Trustee | 4,875.00 |
| **Utilities** | |
| ConEd | 2,500.00 |
| Time Warner Cable | 603.32 |
| Utilities - Other | 6,067.59 |
| **Total Utilities** | 9,170.91 |
| **Total Expense** | 246,773.29 |
| **Net Ordinary Income** | 23,517.24 |
| **Net Income** | **23,517.24** |

## Month, Quarter, Year-to-Date Summary

| Description | Hours and Earnings | | Taxes | | | Deductions | | | Net Pay | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Tax | Amount | | Deduction | Amount | | Net Pay | Liability | Amount | |
| **Pay Frequency Month To Date (May): Weekly** | | | | | | | | | | | | |
| Regular | 7,236.95 | $97,855.50 | FED FIT | $9,326.06 | New York | | | | $122,200.48 | FED SOCSEC-ER | $9,470.37 | |
| Overtime | 468.55 | $7,576.03 | FED SOCSEC | $9,470.39 | voluntary disability | $95.75 | | | | FED MEDCARE-ER | $2,214.87 | |
| Cash tips | 0.00 | $3,104.75 | FED | $2,214.93 | | | $95.75 | | | FED FUTA | $386.28 | |
| Credit card tips | 0.00 | $43,087.43 | MEDCARE | | | | | | | NY SU-ER | $5,857.25 | |
| 1099 Misc owed | 93.20 | $1,491.20 | NY SIT | $4,749.56 | | | | | | NY3305 - Metro Commuter Trans | $168.03 | |
| Bonus | 0.00 | $1,124.86 | NY3301 - New York City | $3,077.85 | | | | | | Mobility Tax LIT-ER | | |
| | 7,798.70 | $151,135.02 | Resident LIT | | | | | | | | $18,096.80 | |
| | | | | $28,838.79 | | | | | | | | |
| **Company Month To Date (May):** | | | | | | | | | | | | |
| Regular | 7,236.95 | $97,855.50 | FED FIT | $9,326.06 | New York | | | | $122,200.48 | FED SOCSEC-ER | $9,470.37 | |
| Overtime | 468.55 | $7,576.03 | FED SOCSEC | $9,470.39 | voluntary disability | $95.75 | | | | FED MEDCARE-ER | $2,214.87 | |
| Cash tips | 0.00 | $3,104.75 | FED | $2,214.93 | | | $95.75 | | | FED FUTA | $386.28 | |
| Credit card tips | 0.00 | ($43,087.43) | MEDCARE | | | | | | | NY SU-ER | $5,857.25 | |
| 1099 Misc owed | 93.20 | $1,491.20 | NY SIT | $4,749.56 | | | | | | NY3305 - Metro Commuter Trans | $168.03 | |
| Bonus | 0.00 | $1,124.86 | NY3301 - New York City | $3,077.85 | | | | | | Mobility Tax LIT-ER | | |
| | 7,798.70 | $151,135.02 | Resident LIT | | | | | | | | $18,096.80 | |
| | | | | $28,838.79 | | | | | | | | |

Note - Where employees work across multiple departments their gross, taxes, deductions and net will be accumulated in their home department.

Company: PRIME SIX INC
Year: 2017, Month: May, Include: Month-to-Date

2 of 2

Date Printed: 06/14/2017 14:09
23236961 - RZ/MTA

## Month, Quarter, Year-to-Date Summary

Company: PRIME SIX INC

Pay Frequency: Weekly

### Department: 1 - Managment

#### Department Month To Date (May): 1 - Managment

| Description | Hours | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | $16,559.11 | FED FIT | $1,590.68 | New York | $5.40 | $12,642.54 | FED SOCSEC-ER | $1,026.65 |
| | 0.00 | $16,559.11 | FED SOCSEC | $1,026.66 | voluntary disability | $5.40 | | FED MEDICARE-ER | $240.09 |
| | | | FED MEDICARE | $240.11 | | | | FED FUTA | $9.45 |
| | | | NY SIT | $674.55 | | | | NY SU-ER | $598.50 |
| | | | NY3301 - New York City | $379.17 | | | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | $18.22 |
| | | | Resident LIT | | | | | | |
| | | | | $3,911.17 | | $5.40 | | | $1,892.91 |

### Department: 2 - FOH

#### Department Month To Date (May): 2 - FOH

| Description | Hours | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 4,922.55 | $38,484.31 | FED FIT | $5,032.79 | New York | $63.61 | $68,592.40 | FED SOCSEC-ER | $5,431.97 |
| Overtime | 167.40 | $1,883.28 | FED SOCSEC | $5,431.97 | voluntary disability | $63.61 | | FED MEDICARE-ER | $1,270.43 |
| Cash tips | 0.00 | $3,104.75 | FED | $1,270.44 | | | | FED FUTA | $240.18 |
| Credit card tips | 0.00 | $43,087.43 | MEDICARE | $2,466.92 | | | | NY SU-ER | $3,310.29 |
| owed | 0.00 | $1,052.86 | NY SIT | $1,649.75 | | | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | $96.41 |
| Bonus | | | NY3301 - New York City | | | | | | |
| | | | Resident LIT | | | | | | |
| | 5,089.95 | $84,507.88 | | $15,851.87 | | $63.61 | | | $10,349.28 |

### Department: 3 - BOH

#### Department Month To Date (May): 3 - BOH

| Description | Hours | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 1,700.60 | $34,709.83 | FED FIT | $2,346.14 | New York | $18.52 | $33,977.38 | FED SOCSEC-ER | $2,500.42 |
| Overtime | 293.35 | $5,547.77 | FED SOCSEC | $2,500.43 | voluntary disability | $18.52 | | FED MEDICARE-ER | $584.79 |
| 1099 Misc | 93.20 | $1,491.20 | FED | $584.78 | | | | FED FUTA | $99.22 |
| Bonus | 0.00 | $72.00 | MEDICARE | $1,455.25 | | | | NY SU-ER | $1,412.41 |
| | 2,087.15 | $41,820.80 | NY SIT | $938.30 | | | | NY3305 - Metro Commuter Trans | $44.33 |
| | | | NY3301 - New York City | | | | | Mobility Tax LIT-ER | |
| | | | Resident LIT | | | | | | |
| | | | | $7,824.90 | | $18.52 | | | $4,641.17 |

### Department: 4 - Hostess

#### Department Month To Date (May): 4 - Hostess

| Description | Hours | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 613.80 | $8,102.25 | FED FIT | $356.45 | New York | $8.22 | $6,988.16 | FED SOCSEC-ER | $511.33 |
| Overtime | 7.80 | $144.98 | FED SOCSEC | $511.33 | voluntary disability | $8.22 | | FED MEDICARE-ER | $119.56 |
| | 621.60 | $8,247.23 | FED | $119.60 | | | | FED FUTA | $37.43 |
| | | | MEDICARE | $152.84 | | | | NY SU-ER | $536.05 |
| | | | NY SIT | $110.63 | | | | NY3305 - Metro Commuter Trans | $9.07 |
| | | | NY3301 - New York City | | | | | Mobility Tax LIT-ER | |
| | | | Resident LIT | | | | | | |
| | | | | $1,250.85 | | $8.22 | | | $1,213.44 |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 05/31/2017

|  | May 31, 17 |  |
|---|---|---|
| **Beginning Balance** |  | 46.05 |
| Cleared Transactions |  |  |
| Checks and Payments - 446 items | -436,754.24 |  |
| Deposits and Credits - 98 items | 444,561.61 |  |
| **Total Cleared Transactions** | 7,807.37 |  |
| **Cleared Balance** |  | **7,853.42** |
| Uncleared Transactions |  |  |
| Checks and Payments - 55 items | -32,686.15 |  |
| Deposits and Credits - 1 item | 0.00 |  |
| **Total Uncleared Transactions** | -32,686.15 |  |
| **Register Balance as of 05/31/2017** |  | **-24,832.73** |
| New Transactions |  |  |
| Checks and Payments - 49 items | -58,970.53 |  |
| **Total New Transactions** | -58,970.53 |  |
| **Ending Balance** |  | **-83,803.26** |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 46.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 446 items** | | | | | | |
| Bill Pmt -Check | 04/03/2017 | 7305 | Northern Shore Linen | X | -552.00 | -552.00 |
| Check | 04/12/2017 | 100342 | Block, Amber | X | -342.99 | -894.99 |
| Check | 04/18/2017 | 100379 | Block, Amber | X | -602.26 | -1,497.25 |
| Check | 04/18/2017 | 100391 | Shaw, Prema | X | -397.44 | -1,894.69 |
| Bill Pmt -Check | 04/19/2017 | 7359 | Jetro Cash & Carry | X | -5,915.40 | -7,810.09 |
| Bill Pmt -Check | 04/21/2017 | 7377 | Northern Shore Linen | X | -1,046.22 | -8,856.31 |
| Bill Pmt -Check | 04/21/2017 | 7372 | ELIS BREAD | X | -382.00 | -9,238.31 |
| Bill Pmt -Check | 04/21/2017 | 7375 | Joyce Beer Gas | X | -195.00 | -9,433.31 |
| Check | 04/25/2017 | 100473 | Mohamed Doucoure | X | -1,200.15 | -10,633.46 |
| Check | 04/25/2017 | 100435 | Ouedraogo, Ismael | X | -739.29 | -11,372.75 |
| Check | 04/25/2017 | 100467 | Sawadogo, Pingwen... | X | -702.68 | -12,075.43 |
| Check | 04/25/2017 | 100442 | Rysyk, Lyubomyr | X | -695.75 | -12,771.18 |
| Check | 04/25/2017 | 100463 | Kandioura, Barry | X | -681.47 | -13,452.65 |
| Check | 04/25/2017 | 100475 | Marvelle, Adams | X | -666.31 | -14,118.96 |
| Check | 04/25/2017 | 100470 | Abdel, Konate | X | -612.66 | -14,731.62 |
| Check | 04/25/2017 | 100477 | OBRIAN SCOTT | X | -609.15 | -15,340.77 |
| Check | 04/25/2017 | 100465 | Monterroso, Jamie | X | -566.56 | -15,907.33 |
| Check | 04/25/2017 | 100462 | Kabore, Madi | X | -551.07 | -16,458.40 |
| Check | 04/25/2017 | 100444 | Rasmane Tapsoba | X | -521.42 | -16,979.82 |
| Check | 04/25/2017 | 100453 | Abrorov, Djamshed | X | -512.10 | -17,491.92 |
| Check | 04/25/2017 | 100439 | Tina Ragusa | X | -509.20 | -18,001.12 |
| Check | 04/25/2017 | 100461 | Eriberto Herrera | X | -503.81 | -18,504.93 |
| Check | 04/25/2017 | 100468 | Shaw, Prema | X | -471.80 | -18,976.73 |
| Check | 04/25/2017 | 100449 | Petrosyants, Robert | X | -435.00 | -19,411.73 |
| Check | 04/25/2017 | 100478 | THOMAS, PAUL | X | -424.95 | -19,836.68 |
| Check | 04/25/2017 | 100480 | Wandaogo, Abdoul | X | -407.05 | -20,243.73 |
| Check | 04/25/2017 | 100446 | ZAVGARDONIAIA, I... | X | -391.36 | -20,635.09 |
| Check | 04/25/2017 | 100482 | Alfaro, Desiree | X | -333.56 | -20,968.65 |
| Check | 04/25/2017 | 100466 | Mosley, Tarren | X | -301.92 | -21,270.57 |
| Check | 04/25/2017 | 100431 | Compaore, Saïdou | X | -297.89 | -21,568.46 |
| Check | 04/25/2017 | 100448 | Fraser, Edison | X | -273.50 | -21,841.96 |
| Check | 04/25/2017 | 100432 | Foster, Andrew | X | -270.99 | -22,112.95 |
| Check | 04/25/2017 | 100472 | Cheik, Keita | X | -263.30 | -22,376.25 |
| Check | 04/25/2017 | 100447 | Wells, Tatasha Lee | X | -247.19 | -22,623.44 |
| Check | 04/25/2017 | 100479 | Traore, Drissa | X | -238.96 | -22,862.40 |
| Check | 04/25/2017 | 100459 | Clyne, Kimberly | X | -223.12 | -23,085.52 |
| Check | 04/25/2017 | 100455 | Aguaiza, Luis | X | -216.15 | -23,301.67 |
| Check | 04/25/2017 | 100458 | Bradley, Jesenia | X | -198.37 | -23,500.04 |
| Check | 04/25/2017 | 100434 | Matero, Jamie | X | -189.30 | -23,689.34 |
| Check | 04/25/2017 | 100481 | Zongo, Wendkuuni | X | -177.67 | -23,867.01 |
| Check | 04/25/2017 | 100469 | Amanda Sylvestre | X | -174.25 | -24,041.26 |
| Check | 04/25/2017 | 100484 | Evelyn Morales | X | -174.01 | -24,215.27 |
| Check | 04/25/2017 | 100441 | Roque, Jose | X | -137.97 | -24,353.24 |
| Check | 04/25/2017 | 100460 | Garcia, Anyely | X | -119.72 | -24,472.96 |
| Check | 04/25/2017 | 100443 | Scott, Sean | X | -78.81 | -24,551.77 |
| Bill Pmt -Check | 04/26/2017 | 7385 | Jetro Cash & Carry | X | -7,580.00 | -32,131.77 |
| Check | 04/26/2017 | 7367 | PORTER | X | -500.00 | -32,631.77 |
| Check | 04/26/2017 | 7363 | Demba Doucoure | X | -363.00 | -32,994.77 |
| Bill Pmt -Check | 04/27/2017 | 7369 | Pat LaFrieda | X | -488.86 | -33,483.63 |
| Bill Pmt -Check | 04/27/2017 | 7368 | KING DRAFT | X | -190.53 | -33,674.16 |
| Bill Pmt -Check | 04/28/2017 | 7400 | Alliance Premium F... | X | -1,555.85 | -35,230.01 |
| Bill Pmt -Check | 04/28/2017 | 7408 | Northern Shore Linen | X | -1,028.35 | -36,258.36 |
| Bill Pmt -Check | 04/28/2017 | 7406 | Multi-Flow Industries | X | -979.27 | -37,237.63 |
| Bill Pmt -Check | 04/28/2017 | 7401 | AUTO-CHLOR SYS... | X | -652.49 | -37,890.12 |
| Bill Pmt -Check | 04/28/2017 | 7411 | Out of The Blue Wh... | X | -643.23 | -38,533.35 |
| Bill Pmt -Check | 04/28/2017 | 7403 | ELIS BREAD | X | -634.40 | -39,167.75 |
| Bill Pmt -Check | 04/28/2017 | 7413 | OREL PRODUCE,INC | X | -579.00 | -39,746.75 |
| Bill Pmt -Check | 04/28/2017 | 7412 | Golden Malted | X | -400.00 | -40,146.75 |
| Bill Pmt -Check | 04/28/2017 | 7402 | Bindi | X | -295.14 | -40,441.89 |
| Bill Pmt -Check | 04/28/2017 | 7405 | Joyce Beer Gas | X | -239.53 | -40,681.42 |
| Bill Pmt -Check | 04/28/2017 | 7398 | Jetro Cash & Carry | X | -207.00 | -40,888.42 |
| Bill Pmt -Check | 04/28/2017 | 7366 | Pat LaFrieda | X | -93.61 | -40,982.03 |
| Bill Pmt -Check | 04/30/2017 | 7339 | Jetro Cash & Carry | X | -1,158.11 | -42,140.14 |
| Check | 05/01/2017 | | | X | -5,486.21 | -47,626.35 |
| Check | 05/01/2017 | | | X | -5,000.00 | -52,626.35 |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/01/2017 | 7414 | Jetro Cash & Carry | X | -1,318.66 | -53,945.01 |
| Bill Pmt -Check | 05/01/2017 | 7387 | Pat LaFrieda | X | -868.19 | -54,813.20 |
| Check | 05/01/2017 | | Verizon | X | -572.71 | -55,385.91 |
| Check | 05/01/2017 | | Verizon | X | -355.87 | -55,741.78 |
| Check | 05/01/2017 | | | X | -223.68 | -55,965.46 |
| Bill Pmt -Check | 05/01/2017 | 7365 | Tommy's Window Cl... | X | -163.15 | -56,128.61 |
| Check | 05/01/2017 | | Billmatrix - Verizon | X | -3.50 | -56,132.11 |
| Check | 05/01/2017 | | Billmatrix - Verizon | X | -3.50 | -56,135.61 |
| General Journal | 05/02/2017 | 77 | | X | -6,259.41 | -62,395.02 |
| General Journal | 05/02/2017 | 76 | | X | -3,041.79 | -65,436.81 |
| Check | 05/02/2017 | 7416 | Kadar Elite | X | -1,500.00 | -66,936.81 |
| Check | 05/02/2017 | 100533 | Mohamed Doucoure | X | -1,200.16 | -68,136.97 |
| Check | 05/02/2017 | 100494 | Ouedraogo, Ismael | X | -789.41 | -68,926.38 |
| Check | 05/02/2017 | 100512 | Rodriguez, Kiana | X | -686.58 | -69,612.96 |
| Check | 05/02/2017 | 100534 | Marvelle, Adams | X | -679.97 | -70,292.93 |
| Check | 05/02/2017 | 100532 | Cheik, Keita | X | -672.85 | -70,965.78 |
| Check | 05/02/2017 | 100510 | Clyne, Kimberly | X | -664.52 | -71,630.30 |
| Check | 05/02/2017 | 100513 | Wilson, Adriel | X | -661.40 | -72,291.70 |
| Check | 05/02/2017 | 100527 | Sawadogo, Pingwen... | X | -639.31 | -72,931.01 |
| Check | 05/02/2017 | 100531 | Castillo, Alberto | X | -613.38 | -73,544.39 |
| Check | 05/02/2017 | 100499 | Rodriguez, Zoey | X | -589.44 | -74,133.83 |
| Check | 05/02/2017 | 100522 | Kabore, Madi | X | -569.69 | -74,703.52 |
| Check | 05/02/2017 | 100530 | Abdel, Konate | X | -569.44 | -75,272.96 |
| Check | 05/02/2017 | 100536 | OBRIAN SCOTT | X | -569.05 | -75,842.01 |
| Check | 05/02/2017 | 100535 | Morales, Diego | X | -549.30 | -76,391.31 |
| Check | 05/02/2017 | 100505 | Rasmane Tapsoba | X | -514.12 | -76,905.43 |
| Check | 05/02/2017 | 100523 | Kandioura, Barry | X | -511.68 | -77,417.11 |
| Check | 05/02/2017 | 100501 | Rysyk, Lyubomyr | X | -508.54 | -77,925.65 |
| Check | 05/02/2017 | 100498 | Tina Ragusa | X | -504.62 | -78,430.27 |
| Check | 05/02/2017 | 100495 | Palma, Ceballos Luis | X | -493.83 | -78,924.10 |
| Check | 05/02/2017 | 100525 | Monterroso, Jamie | X | -462.92 | -79,387.02 |
| Bill Pmt -Check | 05/02/2017 | 7388 | Pat LaFrieda | X | -457.37 | -79,844.39 |
| Check | 05/02/2017 | 100538 | Traore, Drissa | X | -455.44 | -80,299.83 |
| Check | 05/02/2017 | 100497 | Piccolo, James | X | -454.80 | -80,754.63 |
| Check | 05/02/2017 | 100507 | Yamazaki, Pedro | X | -448.33 | -81,202.96 |
| Check | 05/02/2017 | 100511 | Petrosyants, Robert | X | -435.00 | -81,637.96 |
| Check | 05/02/2017 | 100514 | Zamboni, Cosmin | X | -429.49 | -82,067.45 |
| Check | 05/02/2017 | 100537 | THOMAS, PAUL | X | -424.95 | -82,492.40 |
| Check | 05/02/2017 | 100516 | Adefemi Agbo-Ola | X | -397.87 | -82,890.27 |
| Check | 05/02/2017 | 100521 | Eriberto Herrera | X | -392.55 | -83,282.82 |
| Check | 05/02/2017 | 100528 | Shaw, Prema | X | -391.83 | -83,674.65 |
| Check | 05/02/2017 | 100545 | Mrani, Mouna | X | -386.76 | -84,061.41 |
| Check | 05/02/2017 | 100518 | AKTAS, TRAVIVA | X | -382.91 | -84,444.32 |
| Check | 05/02/2017 | 100540 | Alfaro, Desiree | X | -376.70 | -84,821.02 |
| Check | 05/02/2017 | 100508 | ZAVGARDONIAIA, I... | X | -344.14 | -85,165.16 |
| Check | 05/02/2017 | 100487 | Clemons, Pierra | X | -341.13 | -85,506.29 |
| Check | 05/02/2017 | 100520 | Garcia, Anyely | X | -330.47 | -85,836.76 |
| Check | 05/02/2017 | 100490 | Foster, Andrew | X | -322.16 | -86,158.92 |
| Check | 05/02/2017 | 100524 | Merrick, Omar | X | -308.12 | -86,467.04 |
| Check | 05/02/2017 | 100491 | Hoo-Fong, Paul | X | -300.47 | -86,767.51 |
| Check | 05/02/2017 | 7415 | Mamiacheva, Taisia | X | -299.00 | -87,066.51 |
| Check | 05/02/2017 | 100515 | Abrorov, Djamshed | X | -277.53 | -87,344.04 |
| Check | 05/02/2017 | 100517 | Aguaiza, Luis | X | -271.81 | -87,615.85 |
| Check | 05/02/2017 | 100486 | Bowater-Skelly, Aedn | X | -260.58 | -87,876.43 |
| Check | 05/02/2017 | 100496 | Parfenov, John | X | -248.82 | -88,125.25 |
| Check | 05/02/2017 | 100488 | Compaore, Saidou | X | -239.74 | -88,364.99 |
| Check | 05/02/2017 | 100489 | Felix, Garison | X | -229.22 | -88,594.21 |
| Check | 05/02/2017 | 100509 | Wells, Tatasha Lee | X | -215.57 | -88,809.78 |
| Check | 05/02/2017 | 100541 | Mamiacheva, Taisia | X | -205.56 | -89,015.34 |
| Check | 05/02/2017 | 100502 | INDISMEL SANTANA | X | -185.00 | -89,200.43 |
| Check | 05/02/2017 | 100544 | Evelyn Morales | X | -176.36 | -89,376.79 |
| Check | 05/02/2017 | 100539 | Zongo, Wendkuuni | X | -175.18 | -89,551.97 |
| Check | 05/02/2017 | 100529 | Amanda Sylvestre | X | -160.93 | -89,712.90 |
| Check | 05/02/2017 | 100503 | INDISMEL SAN I ANA | X | -146.84 | -89,859.74 |
| Check | 05/02/2017 | 100493 | McCulloch, Courtney | X | -141.11 | -90,000.85 |
| Check | 05/02/2017 | 100526 | Mosley, Tarren | X | -118.76 | -90,119.61 |
| Check | 05/02/2017 | 100500 | Roque, Jose | X | -116.40 | -90,236.01 |
| Check | 05/02/2017 | 100543 | Moldovan, Amanda | X | -113.53 | -90,349.54 |

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/02/2017 | 100492 | Matero, Jamie | X | -107.94 | -90,457.48 |
| Check | 05/02/2017 | 100542 | Moldovan, Amanda | X | -63.36 | -90,520.84 |
| Check | 05/02/2017 | 100504 | Scott, Sean | X | -52.69 | -90,573.53 |
| Check | 05/02/2017 | 100506 | Traore, Justin | X | -50.51 | -90,624.04 |
| Check | 05/03/2017 | | Fang Realty | X | -16,573.18 | -107,197.22 |
| Bill Pmt -Check | 05/03/2017 | | Empire merchants | X | -7,782.26 | -114,979.48 |
| Check | 05/03/2017 | | Southern Wine and ... | X | -4,232.46 | -119,211.94 |
| Bill Pmt -Check | 05/03/2017 | 7391 | Manhattan Beer | X | -729.20 | -119,941.14 |
| Check | 05/03/2017 | 7427 | PORTER | X | -500.00 | -120,441.14 |
| Check | 05/03/2017 | 7417 | Kseniya Dubinka | X | -320.00 | -120,761.14 |
| Bill Pmt -Check | 05/03/2017 | 7390 | Union Beer Distribut... | X | -161.00 | -120,922.14 |
| Bill Pmt -Check | 05/04/2017 | 7431 | Jetro Cash & Carry | X | -5,685.00 | -126,607.14 |
| Check | 05/04/2017 | 7432 | Mohamed Doucoure | X | -804.00 | -127,411.14 |
| Bill Pmt -Check | 05/04/2017 | 7418 | Gharalle Badiozamo... | X | -500.00 | -127,911.14 |
| Check | 05/04/2017 | 7429 | PORTER | X | -500.00 | -128,411.14 |
| Bill Pmt -Check | 05/05/2017 | 7428 | Pat LaFrieda | X | -438.24 | -128,849.38 |
| Check | 05/05/2017 | 7399 | | X | -3,430.00 | -132,279.38 |
| Bill Pmt -Check | 05/05/2017 | 7450 | MAS Security Assoc... | X | -3,160.00 | -135,439.38 |
| Bill Pmt -Check | 05/05/2017 | 7448 | OREL PRODUCE,INC | X | -1,369.00 | -136,808.38 |
| Bill Pmt -Check | 05/05/2017 | 7445 | Out of The Blue Wh... | X | -1,050.00 | -137,858.38 |
| Bill Pmt -Check | 05/05/2017 | 7437 | AUTO-CHLOR SYS... | X | -874.21 | -138,732.59 |
| Check | 05/05/2017 | 7436 | Royal IV | X | -750.00 | -139,482.59 |
| Bill Pmt -Check | 05/05/2017 | 7443 | Multi-Flow Industries | X | -737.32 | -140,219.91 |
| Bill Pmt -Check | 05/05/2017 | 7438 | ASTORIA FISH DE... | X | -629.10 | -140,849.01 |
| Bill Pmt -Check | 05/05/2017 | 7441 | Golden Malted | X | -600.00 | -141,449.01 |
| Bill Pmt -Check | 05/05/2017 | 7444 | Northern Shore Linen | X | -553.96 | -142,002.97 |
| Bill Pmt -Check | 05/05/2017 | 7419 | Jetro Cash & Carry | X | -410.00 | -142,412.97 |
| Check | 05/05/2017 | 7435 | Royal IV | X | -350.00 | -142,762.97 |
| Bill Pmt -Check | 05/05/2017 | 7439 | Bindi | X | -242.81 | -143,005.78 |
| Bill Pmt -Check | 05/05/2017 | 7440 | ELIS BREAD | X | -220.00 | -143,225.78 |
| Check | 05/05/2017 | | | X | -219.36 | -143,445.14 |
| Check | 05/05/2017 | 7434 | Royal IV | X | -217.00 | -143,662.14 |
| Bill Pmt -Check | 05/05/2017 | 7442 | Joyce Beer Gas | X | -195.00 | -143,857.14 |
| Bill Pmt -Check | 05/05/2017 | 7420 | Pat LaFrieda | X | -115.56 | -143,972.70 |
| Bill Pmt -Check | 05/05/2017 | 7447 | S K I Beer Corp | X | -94.99 | -144,067.69 |
| Check | 05/08/2017 | | | X | -6,000.00 | -150,067.69 |
| Bill Pmt -Check | 05/08/2017 | 7452 | Robert Iannucci and ... | X | -5,362.50 | -155,430.19 |
| Bill Pmt -Check | 05/08/2017 | 7426 | Jetro Cash & Carry | X | -1,663.91 | -157,094.10 |
| Bill Pmt -Check | 05/08/2017 | | Time Warner Cable | X | -883.15 | -157,977.25 |
| Bill Pmt -Check | 05/08/2017 | 7421 | Pat LaFrieda | X | -650.64 | -158,627.89 |
| Check | 05/08/2017 | 7453 | Kseniya Dubinka | X | -520.00 | -159,147.89 |
| General Journal | 05/09/2017 | 78 | | X | -6,379.53 | -165,527.42 |
| General Journal | 05/09/2017 | 79 | | X | -3,003.83 | -168,531.25 |
| Bill Pmt -Check | 05/09/2017 | | ConEdison | X | -2,500.00 | -171,031.25 |
| Check | 05/09/2017 | | | X | -1,500.00 | -172,531.25 |
| Check | 05/09/2017 | 100567 | Mohamed Doucoure | X | -1,200.15 | -173,731.40 |
| Check | 05/09/2017 | 7394 | PROMOTION | X | -1,000.00 | -174,731.40 |
| Check | 05/09/2017 | 100549 | Wilson, Adriel | X | -803.18 | -175,534.58 |
| Check | 05/09/2017 | 100592 | McCulloch, Courtney | X | -714.11 | -176,248.69 |
| Check | 05/09/2017 | 100594 | Ouedraogo, Ismael | X | -698.37 | -176,947.06 |
| Check | 05/09/2017 | 100548 | Rodriguez, Kiana | X | -686.57 | -177,633.63 |
| Check | 05/09/2017 | 100570 | Marvelle, Adams | X | -679.97 | -178,313.60 |
| Check | 05/09/2017 | 100546 | Clyne, Kimberly | X | -664.51 | -178,978.11 |
| Check | 05/09/2017 | 100565 | Castillo, Alberto | X | -644.74 | -179,622.85 |
| Check | 05/09/2017 | 100557 | Kabore, Madi | X | -598.94 | -180,221.79 |
| Check | 05/09/2017 | 100564 | Abdel, Konate | X | -585.83 | -180,807.62 |
| Check | 05/09/2017 | 100555 | Garcia, Anyely | X | -580.80 | -181,388.42 |
| Check | 05/09/2017 | 100572 | Morales, Diego | X | -569.02 | -181,957.44 |
| Check | 05/09/2017 | 100599 | Rodriguez, Zoey | X | -558.96 | -182,516.40 |
| Check | 05/09/2017 | 100569 | Idrissa Kone | X | -552.58 | -183,068.98 |
| Check | 05/09/2017 | 100573 | OBRIAN SCOTT | X | -542.34 | -183,611.32 |
| Check | 05/09/2017 | 100556 | Eriberto Herrera | X | -530.17 | -184,141.49 |
| Check | 05/09/2017 | 100559 | Monterroso, Jamie | X | -528.21 | -184,669.70 |
| Check | 05/09/2017 | 100558 | Kandioura, Barry | X | -512.93 | -185,182.63 |
| Check | 05/09/2017 | 100604 | Rasmane Tapsoba | X | -495.38 | -185,678.01 |
| Check | 05/09/2017 | 100575 | Traore, Drissa | X | -486.63 | -186,164.64 |
| Check | 05/09/2017 | 100568 | Idrissa Kone | X | -486.31 | -186,650.95 |
| Check | 05/09/2017 | 100584 | Clemons, Pierra | X | -479.45 | -187,130.40 |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/09/2017 | 100595 | Palma, Ceballos Luis | X | -470.73 | -187,601.13 |
| Check | 05/09/2017 | 100576 | Wandaogo, Abdoul | X | -466.85 | -188,067.98 |
| Check | 05/09/2017 | 100566 | Cheik, Keita | X | -444.58 | -188,512.56 |
| Check | 05/09/2017 | 100551 | Abrorov, Djamshed | X | -438.07 | -188,950.63 |
| Check | 05/09/2017 | 100547 | Petrosyants, Robert | X | -435.00 | -189,385.63 |
| Check | 05/09/2017 | 100607 | ZAVGARDONIAIA, I... | X | -431.61 | -189,817.24 |
| Check | 05/09/2017 | 100550 | Zamboni, Cosmin | X | -429.49 | -190,246.73 |
| Check | 05/09/2017 | 100574 | THOMAS, PAUL | X | -424.95 | -190,671.68 |
| Check | 05/09/2017 | 100590 | Hoo-Fong, Paul | X | -421.01 | -191,092.69 |
| Check | 05/09/2017 | 7455 | Mamiacheva, Taisia | X | -403.00 | -191,495.69 |
| Check | 05/09/2017 | 100560 | Mosley, Tarren | X | -376.39 | -191,872.08 |
| Check | 05/09/2017 | 100552 | Adefemi Agbo-Ola | X | -373.82 | -192,245.90 |
| Check | 05/09/2017 | 100561 | Sawadogo, Pingwen... | X | -367.20 | -192,613.10 |
| Check | 05/09/2017 | 100577 | Alfaro, Desiree | X | -366.13 | -192,979.23 |
| Check | 05/09/2017 | 100562 | Shaw, Prema | X | -365.08 | -193,344.31 |
| Check | 05/09/2017 | 100597 | Piccolo, James | X | -352.65 | -193,696.96 |
| Check | 05/09/2017 | 100581 | Mrani, Mouna | X | -347.31 | -194,044.27 |
| Check | 05/09/2017 | 100601 | Rysyk, Lyubomyr | X | -344.39 | -194,388.66 |
| Check | 05/09/2017 | 100585 | Compaore, Saidou | X | -331.90 | -194,720.56 |
| Check | 05/09/2017 | 100588 | Foster, Andrew | X | -317.48 | -195,038.04 |
| Check | 05/09/2017 | 100554 | AKTAS, TRAVIVA | X | -308.52 | -195,346.56 |
| Check | 05/09/2017 | 100589 | Gbadamassi, Justin | X | -278.21 | -195,624.77 |
| Check | 05/09/2017 | 100578 | Mamiacheva, Taisia | X | -226.43 | -195,851.20 |
| Check | 05/09/2017 | 100608 | Wells, Tatasha Lee | X | -218.59 | -196,069.79 |
| Check | 05/09/2017 | 7454 | Wells, Tatasha Lee | X | -192.83 | -196,262.62 |
| Check | 05/09/2017 | 100596 | Parfenov, John | X | -188.12 | -196,450.74 |
| Check | 05/09/2017 | 100580 | Evelyn Morales | X | -186.25 | -196,636.99 |
| Check | 05/09/2017 | 100553 | Aguaiza, Luis | X | -186.20 | -196,823.19 |
| Check | 05/09/2017 | 100606 | Traore, Justin | X | -175.65 | -196,998.84 |
| Check | 05/09/2017 | 100593 | Murphy, Joshua | X | -174.64 | -197,173.48 |
| Check | 05/09/2017 | 100587 | Felix, Garison | X | -166.03 | -197,339.51 |
| Check | 05/09/2017 | 100563 | Amanda Sylvestre | X | -164.91 | -197,504.42 |
| Check | 05/09/2017 | 100605 | Traore, Justin | X | -139.96 | -197,644.38 |
| Check | 05/09/2017 | 100602 | INDISMEL SANTANA | X | -132.37 | -197,776.75 |
| Check | 05/09/2017 | 100591 | Matero, Jamie | X | -123.68 | -197,900.43 |
| Check | 05/09/2017 | 100600 | Roque, Jose | X | -121.24 | -198,021.67 |
| Check | 05/09/2017 | 100603 | Scott, Sean | X | -106.37 | -198,128.04 |
| Check | 05/09/2017 | 100571 | Mcleod, Herman | X | -95.52 | -198,223.56 |
| Check | 05/09/2017 | 100582 | Bailey, Ariana | X | -74.76 | -198,298.32 |
| Check | 05/09/2017 | 100586 | Felix, Garison | X | -73.25 | -198,371.57 |
| Check | 05/09/2017 | 100598 | Tina Ragusa | X | -68.90 | -198,440.47 |
| Bill Pmt -Check | 05/10/2017 | 7423 | Jetro Cash & Carry | X | -5,590.00 | -204,030.47 |
| Bill Pmt -Check | 05/10/2017 | 7422 | Balter Sales Compa... | X | -1,686.30 | -205,716.77 |
| Check | 05/10/2017 | 7457 | PORTER | X | -500.00 | -206,216.77 |
| Check | 05/10/2017 | 7456 | PORTER | X | -500.00 | -206,716.77 |
| Bill Pmt -Check | 05/10/2017 | 7424 | Pat LaFrieda | X | -433.38 | -207,150.15 |
| Check | 05/10/2017 | 7392 | Marvelle, Adams | X | -145.00 | -207,295.15 |
| Check | 05/11/2017 | | | X | -50.56 | -207,345.71 |
| Bill Pmt -Check | 05/12/2017 | 7481 | MAS Security Assoc... | X | -3,646.00 | -210,991.71 |
| Bill Pmt -Check | 05/12/2017 | 7477 | OREL PRODUCE,INC | X | -1,272.00 | -212,263.71 |
| Bill Pmt -Check | 05/12/2017 | 7478 | Out of The Blue Wh... | X | -1,177.20 | -213,440.91 |
| Bill Pmt -Check | 05/12/2017 | 7475 | Multi-Flow Industries | X | -750.32 | -214,191.23 |
| Check | 05/12/2017 | 7480 | Royal IV | X | -750.00 | -214,941.23 |
| Bill Pmt -Check | 05/12/2017 | 7476 | Northern Shore Linen | X | -572.44 | -215,513.67 |
| Bill Pmt -Check | 05/12/2017 | 7470 | NYC DEPARTMEN... | X | -544.00 | -216,057.67 |
| Bill Pmt -Check | 05/12/2017 | 7473 | Golden Malted | X | -400.00 | -216,457.67 |
| Check | 05/12/2017 | 7479 | Royal IV | X | -350.00 | -216,807.67 |
| Bill Pmt -Check | 05/12/2017 | 7471 | Bindi | X | -312.66 | -217,120.33 |
| Bill Pmt -Check | 05/12/2017 | 7458 | Jetro Cash & Carry | X | -310.00 | -217,430.33 |
| Bill Pmt -Check | 05/12/2017 | 7472 | ELIS BREAD | X | -298.90 | -217,729.23 |
| Bill Pmt -Check | 05/12/2017 | | ADP Payroll Fees | X | -225.84 | -217,955.07 |
| Bill Pmt -Check | 05/12/2017 | 7386 | Manhattan Beer | X | -221.00 | -218,176.07 |
| Bill Pmt -Check | 05/12/2017 | 7474 | Joyce Beer Gas | X | -130.00 | -218,306.07 |
| Bill Pmt -Check | 05/13/2017 | 7425 | Pat LaFrieda | X | -225.00 | -218,531.07 |
| Bill Pmt -Check | 05/15/2017 | | Empire merchants | X | -7,106.89 | -225,637.96 |
| Check | 05/15/2017 | | NYS Sales Tax | X | -6,000.00 | -231,637.96 |
| Bill Pmt -Check | 05/15/2017 | 7395 | Jetro Cash & Carry | X | -1,685.00 | -233,322.96 |
| Bill Pmt -Check | 05/15/2017 | 7459 | Pat LaFrieda | X | -1,096.10 | -234,419.06 |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| General Journal | 05/16/2017 | 88 | | X | -4,171.98 | -238,591.04 |
| Check | 05/16/2017 | 7482 | Kseniya Dubinka | X | -952.70 | -239,543.74 |
| Check | 05/16/2017 | 100624 | Ouedraogo, Ismael | X | -780.94 | -240,324.68 |
| Check | 05/16/2017 | 100621 | McCulloch, Courtney | X | -690.08 | -241,014.76 |
| Check | 05/16/2017 | 100619 | Hoo-Fong, Paul | X | -630.14 | -241,644.90 |
| Check | 05/16/2017 | 100631 | Rysyk, Lyubomyr | X | -582.52 | -242,227.42 |
| Check | 05/16/2017 | 100634 | Rasmane Tapsoba | X | -564.10 | -242,791.52 |
| Check | 05/16/2017 | 100629 | Rodriguez, Zoey | X | -547.69 | -243,339.21 |
| Check | 05/16/2017 | 100628 | Tina Ragusa | X | -526.17 | -243,865.38 |
| Check | 05/16/2017 | 100625 | Palma, Ceballos Luis | X | -512.96 | -244,378.34 |
| Check | 05/16/2017 | 100613 | Clemons, Pierra | X | -458.95 | -244,837.29 |
| Check | 05/16/2017 | 100636 | Yamazaki, Pedro | X | -417.47 | -245,254.76 |
| Check | 05/16/2017 | 7483 | Mamiacheva, Taisia | X | -370.50 | -245,625.26 |
| Check | 05/16/2017 | 100614 | Compaore, Saidou | X | -354.99 | -245,980.25 |
| Check | 05/16/2017 | 100615 | Felix, Garison | X | -349.89 | -246,330.14 |
| Check | 05/16/2017 | 100623 | Murphy, Joshua | X | -323.30 | -246,653.44 |
| Check | 05/16/2017 | 100618 | Gbadamassi, Justin | X | -298.04 | -246,951.48 |
| Check | 05/16/2017 | 100609 | Bailey, Ariana | X | -274.71 | -247,226.19 |
| Check | 05/16/2017 | 100620 | Lenard, Nikia | X | -257.67 | -247,483.86 |
| Check | 05/16/2017 | 100626 | Parfenov, John | X | -219.66 | -247,703.52 |
| Check | 05/16/2017 | 100632 | INDISMEL SANTANA | X | -212.71 | -247,916.23 |
| Check | 05/16/2017 | 100638 | Wells, Tatasha Lee | X | -198.79 | -248,115.02 |
| Check | 05/16/2017 | 100635 | Traore, Justin | X | -195.40 | -248,310.42 |
| Check | 05/16/2017 | 100622 | Merrick, Omar | X | -150.13 | -248,460.55 |
| Check | 05/16/2017 | 100630 | Roque, Jose | X | -125.38 | -248,585.93 |
| Check | 05/16/2017 | 100610 | Bailey, Ariana | X | -122.32 | -248,708.25 |
| Check | 05/16/2017 | 100637 | ZAVGARDONIAIA, I... | X | -120.93 | -248,829.18 |
| Check | 05/16/2017 | 100633 | Scott, Sean | X | -106.76 | -248,935.94 |
| Check | 05/16/2017 | 100612 | Chung, Rwanda | X | -105.08 | -249,041.02 |
| Check | 05/16/2017 | 100616 | Felix, Garison | X | -67.70 | -249,108.72 |
| Check | 05/16/2017 | 100627 | Piccolo, James | X | -51.25 | -249,159.97 |
| Check | 05/17/2017 | | Fang Realty | X | -18,000.00 | -267,159.97 |
| Check | 05/17/2017 | 7484 | Fang Realty | X | -8,869.13 | -276,029.10 |
| General Journal | 05/17/2017 | 89 | | X | -5,500.55 | -281,529.65 |
| Bill Pmt -Check | 05/17/2017 | 7389 | Jetro Cash & Carry | X | -5,110.00 | -286,639.65 |
| Bill Pmt -Check | 05/17/2017 | | Southern Wine and ... | X | -3,403.46 | -290,043.11 |
| Check | 05/17/2017 | 100658 | Mohamed Doucoure | X | -1,200.16 | -291,243.27 |
| Check | 05/17/2017 | | trashbilling.com | X | -1,045.20 | -292,288.47 |
| Check | 05/17/2017 | 100642 | Wilson, Adriel | X | -803.19 | -293,091.66 |
| Check | 05/17/2017 | 100639 | Clyne, Kimberly | X | -664.51 | -293,756.17 |
| Check | 05/17/2017 | 100656 | Castillo, Alberto | X | -644.73 | -294,400.90 |
| Check | 05/17/2017 | 100662 | OBRIAN SCOTT | X | -610.55 | -295,011.45 |
| Check | 05/17/2017 | 100655 | Abdel, Konate | X | -592.53 | -295,603.98 |
| Check | 05/17/2017 | 100661 | Morales, Diego | X | -569.72 | -296,173.70 |
| Check | 05/17/2017 | 100660 | Mcleod, Herman | X | -526.48 | -296,700.18 |
| Bill Pmt -Check | 05/17/2017 | 7464 | Manhattan Beer | X | -519.45 | -297,219.63 |
| Check | 05/17/2017 | 100650 | Kandioura, Barry | X | -509.76 | -297,729.39 |
| Check | 05/17/2017 | 100649 | Eriberto Herrera | X | -501.78 | -298,231.17 |
| Check | 05/17/2017 | 100665 | Wandaogo, Abdoul | X | -501.66 | -298,732.83 |
| Check | 05/17/2017 | 100652 | Sawadogo, Pingwen... | X | -500.93 | -299,233.76 |
| Check | 05/17/2017 | 100664 | Traore, Drissa | X | -456.64 | -299,690.40 |
| Check | 05/17/2017 | 100657 | Cheik, Keita | X | -438.51 | -300,128.91 |
| Check | 05/17/2017 | 100640 | Petrosyants, Robert | X | -435.00 | -300,563.91 |
| Check | 05/17/2017 | 100643 | Zamboni, Cosmin | X | -429.49 | -300,993.40 |
| Check | 05/17/2017 | 100663 | THOMAS, PAUL | X | -424.93 | -301,418.33 |
| Check | 05/17/2017 | 100666 | Alfaro, Desiree | X | -421.38 | -301,839.71 |
| Check | 05/17/2017 | 100653 | Shaw, Prema | X | -399.02 | -302,238.73 |
| Check | 05/17/2017 | 100670 | Mrani, Mouna | X | -375.41 | -302,614.14 |
| Check | 05/17/2017 | 100659 | Idrissa Kone | X | -367.39 | -302,981.53 |
| Check | 05/17/2017 | 100645 | Adefemi Agbo-Ola | X | -355.22 | -303,336.75 |
| Check | 05/17/2017 | 100644 | Abrorov, Djamshed | X | -353.94 | -303,690.69 |
| Bill Pmt -Check | 05/17/2017 | 7463 | S K I Beer Corp | X | -347.94 | -304,038.63 |
| Check | 05/17/2017 | 100647 | AKTAS, TRAVIVA | X | -287.50 | -304,326.13 |
| Check | 05/17/2017 | 100646 | Aguaiza, Luis | X | -287.25 | -304,613.38 |
| Check | 05/17/2017 | 100651 | Monterroso, Jamie | X | -211.93 | -304,825.31 |
| Check | 05/17/2017 | 100669 | Evelyn Morales | X | -162.25 | -304,987.56 |
| Check | 05/17/2017 | 100654 | Amanda Sylvestre | X | -146.33 | -305,133.89 |
| Check | 05/17/2017 | 100648 | Garcia, Anyely | X | -88.56 | -305,222.45 |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/18/2017 | 7468 | Jetro Cash & Carry | X | -865.00 | -306,087.45 |
| Bill Pmt -Check | 05/18/2017 | 7465 | Pat LaFrieda | X | -352.90 | -306,440.35 |
| Bill Pmt -Check | 05/19/2017 | 7495 | U.S. Trustee | X | -4,875.00 | -311,315.35 |
| Bill Pmt -Check | 05/19/2017 | 7500 | MAS Security Assoc... | X | -3,770.00 | -315,085.35 |
| Bill Pmt -Check | 05/19/2017 | 7503 | OREL PRODUCE,INC | X | -1,460.00 | -316,545.35 |
| Bill Pmt -Check | 05/19/2017 | 7501 | Multi-Flow Industries | X | -926.08 | -317,471.43 |
| Bill Pmt -Check | 05/19/2017 | 7504 | Out of The Blue Wh... | X | -882.90 | -318,354.33 |
| Bill Pmt -Check | 05/19/2017 | 7502 | Northern Shore Linen | X | -539.47 | -318,893.80 |
| Bill Pmt -Check | 05/19/2017 | 7497 | ELIS BREAD | X | -522.00 | -319,415.80 |
| Bill Pmt -Check | 05/19/2017 | 7498 | Golden Malted | X | -400.00 | -319,815.80 |
| Bill Pmt -Check | 05/19/2017 | 7496 | Bindi | X | -316.34 | -320,132.14 |
| Bill Pmt -Check | 05/19/2017 | 7393 | United Paper and Ri... | X | -246.00 | -320,378.14 |
| Bill Pmt -Check | 05/19/2017 | 7499 | Joyce Beer Gas | X | -135.00 | -320,513.14 |
| Check | 05/19/2017 | | | X | -25.00 | -320,538.14 |
| Check | 05/19/2017 | | | X | -25.00 | -320,563.14 |
| Bill Pmt -Check | 05/20/2017 | 7469 | Jetro Cash & Carry | X | -300.00 | -320,863.14 |
| Bill Pmt -Check | 05/20/2017 | 7461 | Pat LaFrieda | X | -268.05 | -321,131.19 |
| Bill Pmt -Check | 05/21/2017 | 7462 | Jetro Cash & Carry | X | -537.41 | -321,668.60 |
| Bill Pmt -Check | 05/22/2017 | | Empire merchants | X | -6,716.56 | -328,385.16 |
| Bill Pmt -Check | 05/22/2017 | | Nationalgrid | X | -5,132.01 | -333,517.17 |
| Bill Pmt -Check | 05/22/2017 | 7485 | Jetro Cash & Carry | X | -2,106.01 | -335,623.18 |
| Bill Pmt -Check | 05/22/2017 | 7460 | Pat LaFrieda | X | -706.32 | -336,329.50 |
| Check | 05/22/2017 | 7466 | PORTER | X | -500.00 | -336,829.50 |
| Check | 05/22/2017 | 7467 | PORTER | X | -500.00 | -337,329.50 |
| Check | 05/22/2017 | | ADP Payroll Fees | X | -232.32 | -337,561.82 |
| Check | 05/23/2017 | | NYS Sales Tax | X | -8,441.71 | -346,003.53 |
| Bill Pmt -Check | 05/23/2017 | 7513 | Kahramon Consultin... | X | -750.00 | -346,753.53 |
| Bill Pmt -Check | 05/23/2017 | | Time Warner Cable | X | -220.00 | -346,973.53 |
| Check | 05/23/2017 | 7505 | Kseniya Dubinka | X | -180.60 | -347,154.13 |
| General Journal | 05/24/2017 | 90 | | X | -5,402.88 | -352,557.01 |
| General Journal | 05/24/2017 | 91 | | X | -4,338.44 | -356,895.45 |
| Bill Pmt -Check | 05/24/2017 | | ConEdison | X | -2,500.00 | -359,395.45 |
| Check | 05/24/2017 | | Amex | X | -1,500.00 | -360,895.45 |
| Check | 05/24/2017 | 100692 | Mohamed Doucoure | X | -1,213.84 | -362,109.29 |
| Check | 05/24/2017 | 100673 | Wilson, Adriel | X | -803.18 | -362,912.47 |
| Check | 05/24/2017 | 100689 | Adrian S Diaz, | X | -750.40 | -363,662.87 |
| Check | 05/24/2017 | 100727 | Ouedraogo, Ismael | X | -668.55 | -364,331.42 |
| Check | 05/24/2017 | 100671 | Clyne, Kimberly | X | -664.51 | -364,995.93 |
| Check | 05/24/2017 | | Merit Card | X | -652.17 | -365,648.10 |
| Check | 05/24/2017 | 100734 | Rysyk, Lyubomyr | X | -619.55 | -366,267.65 |
| Check | 05/24/2017 | 100690 | Castillo, Alberto | X | -614.99 | -366,882.64 |
| Check | 05/24/2017 | 100683 | Monterroso, Jamie | X | -605.42 | -367,488.06 |
| Check | 05/24/2017 | 100722 | Kabore, Madi | X | -581.66 | -368,069.72 |
| Check | 05/24/2017 | 100681 | Kabore, Madi | X | -579.25 | -368,648.97 |
| Check | 05/24/2017 | 100695 | Morales, Diego | X | -569.03 | -369,218.00 |
| Check | 05/24/2017 | 100728 | Palma, Ceballos Luis | X | -526.06 | -369,744.06 |
| Check | 05/24/2017 | 100696 | OBRIAN SCOTT | X | -512.83 | -370,256.89 |
| Check | 05/24/2017 | 100737 | Rasmane Tapsoba | X | -504.71 | -370,761.60 |
| Check | 05/24/2017 | 7486 | PORTER | X | -500.00 | -371,261.60 |
| Check | 05/24/2017 | 7487 | PORTER | X | -500.00 | -371,761.60 |
| Check | 05/24/2017 | 100699 | Wandaogo, Abdoul | X | -499.69 | -372,261.29 |
| Check | 05/24/2017 | 100691 | Cheik, Keita | X | -471.67 | -372,732.96 |
| Check | 05/24/2017 | 100732 | Rodriguez, Zoey | X | -464.32 | -373,197.28 |
| Check | 05/24/2017 | 100693 | Idrissa Kone | X | -451.35 | -373,648.63 |
| Check | 05/24/2017 | 100700 | Alfaro, Desiree | X | -448.47 | -374,097.10 |
| Check | 05/24/2017 | 100698 | Traore, Drissa | X | -447.63 | -374,544.73 |
| Check | 05/24/2017 | 100703 | Mrani, Mouna | X | -447.55 | -374,992.28 |
| Check | 05/24/2017 | 100715 | Compaore, Saidou | X | -440.00 | -375,432.28 |
| Check | 05/24/2017 | 100731 | Tina Ragusa | X | -437.42 | -375,869.70 |
| Check | 05/24/2017 | 100672 | Petrosyants, Robert | X | -435.00 | -376,304.70 |
| Check | 05/24/2017 | 100730 | Piccolo, James | X | -434.67 | -376,739.37 |
| Check | 05/24/2017 | 100666 | Shaw, Prema | X | -430.15 | -377,169.52 |
| Check | 05/24/2017 | 100688 | Abdel, Konate | X | -425.34 | -377,594.86 |
| Check | 05/24/2017 | 100697 | THOMAS, PAUL | X | -424.95 | -378,019.81 |
| Check | 05/24/2017 | 100714 | Clemons, Pierra | X | -415.74 | -378,435.55 |
| Check | 05/24/2017 | 100694 | Mcleod, Herman | X | -411.11 | -378,846.66 |
| Check | 05/24/2017 | 100717 | Foster, Andrew | X | -401.02 | -379,247.68 |
| Check | 05/24/2017 | 100712 | Chung, Rwanda | X | -398.14 | -379,645.82 |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/24/2017 | 100679 | Garcia, Anyely | X | -380.26 | -380,026.08 |
| Check | 05/24/2017 | 7506 | Mamiacheva, Taisia | X | -377.00 | -380,403.08 |
| Check | 05/24/2017 | 100726 | Murphy, Joshua | X | -337.38 | -380,740.46 |
| Check | 05/24/2017 | 100676 | Adefemi Agbo-Ola | X | -333.91 | -381,074.37 |
| Check | 05/24/2017 | 100721 | Hoo-Fong, Paul | X | -326.27 | -381,400.64 |
| Check | 05/24/2017 | 100720 | Honore, Mikail | X | -299.40 | -381,700.04 |
| Check | 05/24/2017 | 100723 | Lenard, Nikia | X | -284.80 | -381,984.84 |
| Check | 05/24/2017 | 100735 | INDISMEL SANTANA | X | -267.27 | -382,252.11 |
| Check | 05/24/2017 | 100740 | ZAVGARDONIAIA, I... | X | -267.08 | -382,519.19 |
| Check | 05/24/2017 | 100677 | Aguaiza, Luis | X | -248.69 | -382,767.88 |
| Check | 05/24/2017 | 100710 | Bailey, Ariana | X | -234.83 | -383,002.71 |
| Check | 05/24/2017 | 100718 | Gbadamassi, Justin | X | -227.42 | -383,230.13 |
| Check | 05/24/2017 | 100742 | Wells, Tatasha Lee | X | -217.08 | -383,447.21 |
| Check | 05/24/2017 | 100701 | Mamiacheva, Taisia | X | -204.20 | -383,651.41 |
| Check | 05/24/2017 | 100719 | Honore, Mikail | X | -195.62 | -383,847.03 |
| Check | 05/24/2017 | 100739 | Yamazaki, Pedro | X | -165.21 | -384,012.24 |
| Bill Pmt -Check | 05/24/2017 | 7493 | Union Beer Distribut... | X | -161.00 | -384,173.24 |
| Check | 05/24/2017 | 100713 | Chung, Rwanda | X | -158.19 | -384,331.43 |
| Check | 05/24/2017 | 100702 | Evelyn Morales | X | -141.07 | -384,472.50 |
| Check | 05/24/2017 | 100729 | Parfenov, John | X | -109.07 | -384,581.57 |
| Check | 05/24/2017 | 100736 | Scott, Sean | X | -107.77 | -384,689.34 |
| Bill Pmt -Check | 05/25/2017 | 7490 | Jetro Cash & Carry | X | -6,610.00 | -391,299.34 |
| Check | 05/25/2017 | | NYS Sales Tax | X | -6,000.00 | -397,299.34 |
| Check | 05/25/2017 | | Empire merchants | X | -4,970.48 | -402,269.82 |
| Check | 05/25/2017 | | Southern Wine and ... | X | -3,703.56 | -405,973.38 |
| Bill Pmt -Check | 05/25/2017 | 7489 | Manhattan Beer | X | -796.30 | -406,769.68 |
| Bill Pmt -Check | 05/26/2017 | 7491 | MAS Security Assoc... | X | -3,552.00 | -410,321.68 |
| Bill Pmt -Check | 05/26/2017 | 7518 | Out of The Blue Wh... | X | -761.21 | -411,082.89 |
| Bill Pmt -Check | 05/26/2017 | 7515 | Multi-Flow Industries | X | -454.78 | -411,537.67 |
| Bill Pmt -Check | 05/26/2017 | 7512 | Golden Malted | X | -400.00 | -411,937.67 |
| Bill Pmt -Check | 05/26/2017 | 7516 | Northern Shore Linen | X | -366.11 | -412,303.78 |
| Check | 05/26/2017 | | ADP Payroll Fees | X | -230.16 | -412,533.94 |
| Check | 05/26/2017 | 7158 | Leon, Angel | X | -152.33 | -412,686.27 |
| Bill Pmt -Check | 05/26/2017 | 7509 | Bindi | X | -143.66 | -412,829.93 |
| Bill Pmt -Check | 05/28/2017 | 7520 | Jetro Cash & Carry | X | -2,601.87 | -415,431.80 |
| Check | 05/30/2017 | | NYS Sales Tax | X | -6,000.00 | -421,431.80 |
| Check | 05/30/2017 | | Amex | X | -1,500.00 | -422,931.80 |
| Check | 05/30/2017 | | Time Warner Cable | X | -383.32 | -423,315.12 |
| Check | 05/31/2017 | | Empire merchants | X | -6,917.55 | -430,232.67 |
| Check | 05/31/2017 | | Southern Wine and ... | X | -4,021.57 | -434,254.24 |
| Check | 05/31/2017 | | ConEdison | X | -2,500.00 | -436,754.24 |
| | | | Total Checks and Payments | | -436,754.24 | -436,754.24 |
| | | | **Deposits and Credits - 98 items** | | | |
| Deposit | 05/01/2017 | | | X | 385.76 | 385.76 |
| Deposit | 05/01/2017 | | | X | 657.42 | 1,043.18 |
| Deposit | 05/01/2017 | | | X | 707.43 | 1,750.61 |
| Deposit | 05/01/2017 | | | X | 726.46 | 2,477.07 |
| Deposit | 05/01/2017 | | | X | 751.62 | 3,228.69 |
| Deposit | 05/01/2017 | | | X | 907.11 | 4,135.80 |
| Deposit | 05/01/2017 | | | X | 932.26 | 5,068.06 |
| Deposit | 05/01/2017 | | | X | 997.18 | 6,065.24 |
| Deposit | 05/01/2017 | | | X | 1,037.56 | 7,102.80 |
| Deposit | 05/01/2017 | | | X | 1,097.55 | 8,200.35 |
| Deposit | 05/01/2017 | | | X | 1,388.45 | 9,588.80 |
| Deposit | 05/01/2017 | | | X | 1,420.28 | 11,009.08 |
| Deposit | 05/01/2017 | | | X | 1,453.20 | 12,462.28 |
| Deposit | 05/01/2017 | | | X | 1,763.40 | 14,225.68 |
| Deposit | 05/01/2017 | | | X | 1,769.93 | 15,995.61 |
| Deposit | 05/01/2017 | | | X | 3,400.83 | 19,396.44 |
| Deposit | 05/01/2017 | | | X | 6,963.86 | 26,360.30 |
| Deposit | 05/01/2017 | | | X | 9,257.82 | 35,618.12 |
| Deposit | 05/01/2017 | | | X | 9,262.30 | 44,880.42 |
| Deposit | 05/02/2017 | | | X | 620.28 | 45,500.70 |
| Deposit | 05/02/2017 | | | X | 826.76 | 46,327.46 |
| Deposit | 05/02/2017 | | | X | 846.21 | 47,173.67 |
| Deposit | 05/02/2017 | | | X | 902.78 | 48,076.45 |
| Deposit | 05/02/2017 | | | X | 1,581.27 | 49,657.72 |

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/02/2017 | | | X | 1,960.16 | 51,617.88 |
| Deposit | 05/02/2017 | | | X | 2,597.07 | 54,214.95 |
| Deposit | 05/02/2017 | | | X | 2,776.00 | 56,990.95 |
| Deposit | 05/02/2017 | | | X | 5,034.53 | 62,025.48 |
| Deposit | 05/02/2017 | | | X | 5,458.42 | 67,483.90 |
| Deposit | 05/03/2017 | | | X | 158.77 | 67,642.67 |
| Deposit | 05/03/2017 | | | X | 555.81 | 68,198.48 |
| Deposit | 05/03/2017 | | | X | 1,138.92 | 69,337.40 |
| Deposit | 05/03/2017 | | | X | 1,608.52 | 70,945.92 |
| Deposit | 05/03/2017 | | | X | 4,667.88 | 75,613.80 |
| Deposit | 05/03/2017 | | | X | 15,000.00 | 90,613.80 |
| Deposit | 05/04/2017 | | | X | 389.11 | 91,002.91 |
| Deposit | 05/04/2017 | | | X | 392.11 | 91,395.02 |
| Deposit | 05/04/2017 | | | X | 734.43 | 92,129.45 |
| Deposit | 05/04/2017 | | | X | 3,190.17 | 95,319.62 |
| Deposit | 05/05/2017 | | | X | 356.75 | 95,676.37 |
| Deposit | 05/05/2017 | | | X | 680.15 | 96,356.52 |
| Deposit | 05/05/2017 | | | X | 1,024.05 | 97,380.57 |
| Deposit | 05/05/2017 | | | X | 1,771.00 | 99,151.57 |
| Deposit | 05/08/2017 | | | X | 54.56 | 99,206.13 |
| Deposit | 05/08/2017 | | | X | 432.66 | 99,638.79 |
| Deposit | 05/08/2017 | | | X | 442.61 | 100,081.40 |
| Deposit | 05/08/2017 | | | X | 474.76 | 100,556.16 |
| Deposit | 05/08/2017 | | | X | 505.71 | 101,061.87 |
| Deposit | 05/08/2017 | | | X | 614.53 | 101,676.40 |
| Deposit | 05/08/2017 | | | X | 639.88 | 102,316.28 |
| Deposit | 05/08/2017 | | | X | 745.91 | 103,062.19 |
| Deposit | 05/08/2017 | | | X | 745.91 | 103,808.10 |
| Deposit | 05/08/2017 | | | X | 810.29 | 104,618.39 |
| Deposit | 05/08/2017 | | | X | 889.88 | 105,508.27 |
| Deposit | 05/08/2017 | | | X | 1,480.44 | 106,988.71 |
| Deposit | 05/08/2017 | | | X | 1,554.81 | 108,543.52 |
| Deposit | 05/08/2017 | | | X | 1,640.43 | 110,183.95 |
| Deposit | 05/08/2017 | | | X | 2,190.37 | 112,374.32 |
| Deposit | 05/08/2017 | | | X | 2,837.78 | 115,212.10 |
| Deposit | 05/08/2017 | | | X | 3,962.61 | 119,174.71 |
| Deposit | 05/08/2017 | | | X | 8,981.02 | 128,155.73 |
| Deposit | 05/08/2017 | | | X | 9,148.09 | 137,303.82 |
| Deposit | 05/09/2017 | | | X | 409.11 | 137,712.93 |
| Deposit | 05/09/2017 | | | X | 1,238.53 | 138,951.46 |
| Deposit | 05/09/2017 | | | X | 1,261.02 | 140,212.48 |
| Deposit | 05/09/2017 | | | X | 1,360.99 | 141,573.47 |
| Deposit | 05/09/2017 | | | X | 1,496.25 | 143,069.72 |
| Deposit | 05/09/2017 | | | X | 2,478.94 | 145,548.66 |
| Deposit | 05/09/2017 | | | X | 2,558.29 | 148,106.95 |
| Deposit | 05/09/2017 | | | X | 4,252.54 | 152,359.49 |
| Deposit | 05/09/2017 | | | X | 5,931.91 | 158,291.40 |
| Deposit | 05/09/2017 | | | X | 8,000.00 | 166,291.40 |
| Deposit | 05/10/2017 | | | X | 1,745.40 | 168,036.80 |
| Deposit | 05/11/2017 | | | X | 2,244.75 | 170,281.55 |
| Deposit | 05/11/2017 | | | X | 3,000.00 | 173,281.55 |
| Deposit | 05/12/2017 | | | X | 2,500.00 | 175,781.55 |
| Deposit | 05/12/2017 | | | X | 3,182.53 | 178,964.08 |
| Deposit | 05/15/2017 | | | X | 2,454.02 | 181,418.10 |
| Deposit | 05/15/2017 | | | X | 31,169.38 | 212,587.48 |
| Deposit | 05/16/2017 | | | X | 16,089.51 | 228,676.99 |
| Deposit | 05/16/2017 | | | X | 20,000.00 | 248,676.99 |
| Deposit | 05/17/2017 | | | X | 4,374.92 | 253,051.91 |
| Deposit | 05/17/2017 | | | X | 6,000.00 | 259,051.91 |
| Deposit | 05/18/2017 | | | X | 2,521.93 | 261,573.84 |
| Deposit | 05/19/2017 | | | X | 1,800.00 | 263,373.84 |
| Deposit | 05/19/2017 | | | X | 5,857.41 | 269,231.25 |
| Deposit | 05/22/2017 | | | X | 4,298.14 | 273,529.39 |
| Deposit | 05/22/2017 | | | X | 34,869.24 | 308,398.63 |
| Deposit | 05/23/2017 | | | X | 20,000.00 | 328,398.63 |
| Deposit | 05/23/2017 | | | X | 23,560.16 | 351,958.79 |
| Deposit | 05/24/2017 | | | X | 2,539.68 | 354,498.47 |
| Deposit | 05/25/2017 | | | X | 5,194.58 | 359,693.05 |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/26/2017 | | | X | 4,921.62 | 364,614.67 |
| Deposit | 05/26/2017 | | | X | 9,000.00 | 373,614.67 |
| Deposit | 05/30/2017 | | | X | 3,031.70 | 376,646.37 |
| Deposit | 05/30/2017 | | | X | 11,309.12 | 387,955.49 |
| Deposit | 05/30/2017 | | | X | 47,098.81 | 435,054.30 |
| Deposit | 05/31/2017 | | | X | 9,507.31 | 444,561.61 |
| Total Deposits and Credits | | | | | 444,561.61 | 444,561.61 |
| Total Cleared Transactions | | | | | 7,807.37 | 7,807.37 |
| Cleared Balance | | | | | 7,807.37 | 7,853.42 |

**Uncleared Transactions**
**Checks and Payments - 55 items**

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| Check | 03/08/2017 | 100062 | Abdel, Konate | -511.84 | -511.84 |
| Check | 03/14/2017 | 100121 | Sanchez, Santiago | -603.27 | -1,115.11 |
| Bill Pmt -Check | 03/17/2017 | 7244 | ELIS BREAD | -285.40 | -1,400.51 |
| Check | 03/21/2017 | 100205 | Wandaogo, Abdoul | -269.21 | -1,669.72 |
| Check | 03/21/2017 | 100195 | Adechina, Adeleke | -142.40 | -1,812.12 |
| Bill Pmt -Check | 03/27/2017 | 6793 | United Paper and Ri... | -202.00 | -2,014.12 |
| Check | 03/28/2017 | 100240 | Block, Amber | -376.18 | -2,390.30 |
| Check | 04/12/2017 | 100343 | Bradley, Jesenia | -436.43 | -2,826.73 |
| Check | 04/13/2017 | 7357 | Jermaine Cmeron | -1,000.00 | -3,826.73 |
| Check | 04/18/2017 | 100428 | Wells, Tatasha Lee | -217.83 | -4,044.56 |
| Check | 04/18/2017 | 100405 | Cuascut, Ayja | -172.55 | -4,217.11 |
| Check | 04/18/2017 | 100409 | Bermudez, Cesar | -115.21 | -4,332.32 |
| Check | 04/18/2017 | 100421 | Rivera, Leonardo | -39.41 | -4,371.73 |
| Check | 04/25/2017 | 100450 | Rodriguez, Kiana | -686.57 | -5,058.30 |
| Check | 04/25/2017 | 100457 | Block, Amber | -529.02 | -5,587.32 |
| Bill Pmt -Check | 04/26/2017 | 7562 | Flagpole NYC | -806.78 | -6,394.10 |
| Check | 05/02/2017 | 100519 | Block, Amber | -491.53 | -6,885.63 |
| Bill Pmt -Check | 05/04/2017 | 7507 | A. Refrigiration | -435.30 | -7,320.93 |
| Check | 05/09/2017 | 100583 | Bowater-Skelly, Aedn | -395.00 | -7,715.93 |
| Check | 05/09/2017 | 100579 | Moldovan, Amanda | -60.89 | -7,776.82 |
| Check | 05/16/2017 | 100617 | Foster, Andrew | -338.55 | -8,115.37 |
| Check | 05/16/2017 | 100611 | Bowater-Skelly, Aedn | -40.64 | -8,156.01 |
| Check | 05/17/2017 | 100641 | Rodriguez, Kiana | -686.57 | -8,842.58 |
| Check | 05/17/2017 | 100667 | Mamiacheva, Taisia | -203.58 | -9,046.16 |
| Check | 05/17/2017 | 100668 | Moldovan, Amanda | -66.79 | -9,112.95 |
| Check | 05/24/2017 | 100725 | McCulloch, Courtney | -519.98 | -9,632.93 |
| Check | 05/24/2017 | 100741 | Adrian S Diaz, | -504.00 | -10,136.93 |
| Check | 05/24/2017 | 7486 | PORTER | -500.00 | -10,636.93 |
| Check | 05/24/2017 | 100682 | Kandioura, Barry | -499.97 | -11,136.90 |
| Check | 05/24/2017 | 100685 | Sawadogo, Pingwen... | -495.73 | -11,632.63 |
| Check | 05/24/2017 | 100716 | Felix, Garison | -462.21 | -12,094.84 |
| Check | 05/24/2017 | 100674 | Zamboni, Cosmin | -429.49 | -12,524.33 |
| Check | 05/24/2017 | 100711 | Bowater-Skelly, Aedn | -428.50 | -12,952.83 |
| Check | 05/24/2017 | 100680 | Eriberto Herrera | -409.43 | -13,362.26 |
| Check | 05/24/2017 | 100675 | Abrorov, Djamshed | -319.82 | -13,682.08 |
| Check | 05/24/2017 | 100684 | Mosley, Tarren | -227.27 | -13,909.35 |
| Check | 05/24/2017 | 100678 | Block, Amber | -219.43 | -14,128.78 |
| Check | 05/24/2017 | 100724 | Matero, Jamie | -199.20 | -14,327.98 |
| Check | 05/24/2017 | 100738 | Traore, Justin | -166.20 | -14,494.18 |
| Check | 05/24/2017 | 100687 | Amanda Sylvestre | -149.83 | -14,644.01 |
| Check | 05/24/2017 | 100733 | Roque, Jose | -114.23 | -14,758.24 |
| Bill Pmt -Check | 05/25/2017 | 7492 | Pat LaFrieda | -692.94 | -15,451.18 |
| Bill Pmt -Check | 05/25/2017 | 7488 | Joyce Beer Gas | -65.00 | -15,516.18 |
| Bill Pmt -Check | 05/26/2017 | 7513 | MAS Security Assoc... | -3,552.00 | -19,068.18 |
| Bill Pmt -Check | 05/26/2017 | 7516 | OREL PRODUCE,INC | -1,768.00 | -20,836.18 |
| Bill Pmt -Check | 05/26/2017 | 7508 | AUTO-CHLOR SYS... | -520.37 | -21,356.55 |
| Bill Pmt -Check | 05/26/2017 | 7510 | ELIS BREAD | -435.80 | -21,792.35 |
| Bill Pmt -Check | 05/26/2017 | 7518 | Union Beer Distribut... | -161.00 | -21,953.35 |
| Check | 05/30/2017 | 7533 | Jermaine Cmeron | -2,000.00 | -23,953.35 |
| Bill Pmt -Check | 05/30/2017 | 7521 | Pat LaFrieda | -180.00 | -24,133.35 |
| Check | 05/30/2017 | 7534 | Kseniya Dubinka | -139.50 | -24,272.85 |
| Bill Pmt -Check | 05/31/2017 | 7522 | Jetro Cash & Carry | -7,020.00 | -31,292.85 |
| Check | 05/31/2017 | 7531 | PORTER | -500.00 | -31,792.85 |

5:24 PM

06/15/17

# Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/31/2017 | 7530 | PORTER | | -500.00 | -32,292.85 |
| Check | 05/31/2017 | 7535 | Mamiacheva, Taisia | | -393.30 | -32,686.15 |
| | Total Checks and Payments | | | | -32,686.15 | -32,686.15 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 04/13/2017 | 7333 | | M | 0.00 | 0.00 |
| | Total Deposits and Credits | | | | 0.00 | 0.00 |
| | Total Uncleared Transactions | | | | -32,686.15 | -32,686.15 |
| Register Balance as of 05/31/2017 | | | | | -24,878.78 | -24,832.73 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 49 items** | | | | | | |
| Bill Pmt -Check | 06/01/2017 | 7528 | Manhattan Beer | | -1,248.39 | -1,248.39 |
| Bill Pmt -Check | 06/01/2017 | 7529 | Pat LaFrieda | | -1,181.16 | -2,429.55 |
| Bill Pmt -Check | 06/02/2017 | 7543 | Out of The Blue Wh... | | -1,276.13 | -3,705.68 |
| Bill Pmt -Check | 06/02/2017 | 7542 | OREL PRODUCE,INC | | -1,075.00 | -4,780.68 |
| Bill Pmt -Check | 06/02/2017 | 7536 | AUTO-CHLOR SYS... | | -874.21 | -5,654.89 |
| Bill Pmt -Check | 06/02/2017 | 7540 | Multi-Flow Industries | | -851.97 | -6,506.86 |
| Bill Pmt -Check | 06/02/2017 | 7538 | ELIS BREAD | | -666.50 | -7,173.36 |
| Bill Pmt -Check | 06/02/2017 | 7541 | Northern Shore Linen | | -465.52 | -7,638.88 |
| Bill Pmt -Check | 06/02/2017 | 7537 | Bindi | | -247.30 | -7,886.18 |
| Bill Pmt -Check | 06/02/2017 | 7539 | Golden Malted | | -200.00 | -8,086.18 |
| Bill Pmt -Check | 06/02/2017 | 7523 | Radio Electronics | | -163.31 | -8,249.49 |
| Bill Pmt -Check | 06/03/2017 | 7524 | MAS Security Assoc... | | -5,306.00 | -13,555.49 |
| Bill Pmt -Check | 06/05/2017 | 7525 | Pat LaFrieda | | -947.01 | -14,502.50 |
| Check | 06/05/2017 | 7546 | PORTER | | -500.00 | -15,002.50 |
| Check | 06/05/2017 | 7547 | PORTER | | -500.00 | -15,502.50 |
| Check | 06/06/2017 | 7575 | Mamiacheva, Taisia | | -370.50 | -15,873.00 |
| Check | 06/06/2017 | 7561 | Kseniya Dubinka | | -175.00 | -16,048.00 |
| Bill Pmt -Check | 06/06/2017 | 7556 | United Paper and Ri... | | -106.00 | -16,154.00 |
| Bill Pmt -Check | 06/07/2017 | 7555 | Jetro Cash & Carry | | -5,305.00 | -21,459.00 |
| Bill Pmt -Check | 06/07/2017 | 7548 | Balter Sales Compa... | | -1,483.62 | -22,942.62 |
| Bill Pmt -Check | 06/07/2017 | 7573 | Balter Sales Compa... | | -1,003.54 | -23,946.16 |
| Bill Pmt -Check | 06/07/2017 | 7545 | Jetro Cash & Carry | | -552.42 | -24,498.58 |
| Bill Pmt -Check | 06/07/2017 | 7557 | Manhattan Beer | | -159.70 | -24,658.28 |
| Bill Pmt -Check | 06/09/2017 | 7577 | Robert Iannucci and ... | | -5,362.50 | -30,020.78 |
| Bill Pmt -Check | 06/09/2017 | 7568 | OREL PRODUCE,INC | | -1,917.00 | -31,937.78 |
| Bill Pmt -Check | 06/09/2017 | 7574 | Amtrust Workers Co... | | -1,389.00 | -33,326.78 |
| Bill Pmt -Check | 06/09/2017 | 7566 | Multi-Flow Industries | | -877.43 | -34,204.21 |
| Bill Pmt -Check | 06/09/2017 | 7569 | Out of The Blue Wh... | | -806.00 | -35,010.21 |
| Bill Pmt -Check | 06/09/2017 | 7567 | Northern Shore Linen | | -620.63 | -35,630.84 |
| Bill Pmt -Check | 06/09/2017 | 7549 | Pat LaFrieda | | -454.00 | -36,084.84 |
| Bill Pmt -Check | 06/09/2017 | 7527 | Jetro Cash & Carry | | -450.00 | -36,534.84 |
| Bill Pmt -Check | 06/09/2017 | 7564 | Golden Malted | | -400.00 | -36,934.84 |
| Bill Pmt -Check | 06/09/2017 | 7563 | ELIS BREAD | | -338.00 | -37,272.84 |
| Check | 06/09/2017 | 7576 | Foster, Andrew | | -313.55 | -37,586.39 |
| Bill Pmt -Check | 06/09/2017 | 7559 | Bindi | | -215.00 | -37,801.39 |
| Bill Pmt -Check | 06/09/2017 | 7523 | Nolooc Electronics, I... | | -163.31 | -37,964.70 |
| Bill Pmt -Check | 06/09/2017 | 7570 | Union Beer Distribut... | | -161.00 | -38,125.70 |
| Bill Pmt -Check | 06/09/2017 | 7565 | Joyce Beer Gas | | -65.00 | -38,190.70 |
| Bill Pmt -Check | 06/10/2017 | 7560 | MAS Security Assoc... | | -3,852.00 | -42,042.70 |
| Bill Pmt -Check | 06/10/2017 | 7553 | King Kaos Entertain... | | -675.00 | -42,717.70 |
| Bill Pmt -Check | 06/11/2017 | 7552 | Jetro Cash & Carry | | -647.56 | -43,365.26 |
| Bill Pmt -Check | 06/11/2017 | 7550 | Tommy's Window Cl... | | -163.15 | -43,528.41 |
| Bill Pmt -Check | 06/12/2017 | 7578 | Jetro Cash & Carry | | -3,165.00 | -46,693.41 |
| Check | 06/12/2017 | 7604 | Jermaine Cameron | | -1,000.00 | -47,693.41 |
| Check | 06/12/2017 | 7603 | Kseniya Dubinka | | -471.12 | -48,164.53 |
| Check | 06/13/2017 | 7605 | Mamiacheva, Taisia | | -377.00 | -48,541.53 |
| Bill Pmt -Check | 06/14/2017 | 7581 | Jetro Cash & Carry | | -5,805.00 | -54,346.53 |

## Prime Six Inc DBA Woodland
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 05/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/14/2017 | 7606 | MAS Security Assoc... | | -3,624.00 | -57,970.53 |
| Check | 06/15/2017 | 7607 | Zamboni INC | | -1,000.00 | -58,970.53 |
| | Total Checks and Payments | | | | -58,970.53 | -58,970.53 |
| | Total New Transactions | | | | -58,970.53 | -58,970.53 |
| **Ending Balance** | | | | | **-83,849.31** | **-83,803.26** |

Prime Six · May 2017

**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                        Statement Period
                                        From May      01, 2017
                                        To   May      31, 2017
                                        Page    1 of   16

                                        PRIVATE CLIENT GROUP 421
                                        26 COURT STREET
                                        BROOKLYN, NY 11242
                                        SAL MONACO


        PRIME SIX INC. DBA WOODLAND           9-421
        DEBTOR IN POSSESSION
        CASE # 1 17 40104 CEC
        15 BAY 29TH STREET, FLOOR 2
        BROOKLYN NY  11214           999        See Back for Important Information


                                        Primary Account: 1502734241      396
```

IMPORTANT ADVISORY REGARDING ON-LINE/EMAIL FRAUD! LAW ENFORCEMENT SOURCES
REPORT THAT ATTEMPTS TO DIVERT FUNDS TRANSFERS TO FRAUDULENT DESTINATIONS
ARE ON THE RISE.  USE EXTREME CAUTION IF YOU RECEIVE A REQUEST TO CHANGE
BENEFICIARY INFORMATION FOR A ROUTINE PAYMENT, AND VERIFY ITS AUTHENTICITY
WITH YOUR KNOWN RECIPIENT VIA A PHONE CALL TO YOUR KNOWN RECIPIENT AT A
KNOWN NUMBER.  FOR MORE INFORMATION AND ADDITIONAL STEPS YOU CAN TAKE TO
AVOID CYBER CRIME, VISIT THE FBI'S INTERNET CRIME COMPLAINT CENTER WEBSITE
AT WWW.IC3.GOV.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502734241    BANKRUPTCY CHECKING | | 46.05 | 7,853.42 |
| RELATIONSHIP | TOTAL | | 7,853.42 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      396

BANKRUPTCY CHECKING          1502734241

Summary

| | | |
|---|---|---:|
| Previous Balance as of May | 01, 2017 | 46.05 |
| 98 Credits | | 444,561.61 |
| 446 Debits | | 436,754.24 |
| Ending Balance as of   May | 31, 2017 | 7,853.42 |

Deposits and Other Credits

| Date | Description | | | Amount |
|---|---|---|---|---:|
| May 01 | ACH DEPOSIT | ck/ref no. | 2201967 | 385.76 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 010 0000000000045666290000008960 | | | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206708 | 657.42 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206707 | 707.43 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206704 | 726.46 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206706 | 751.62 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206701 | 907.11 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206710 | 932.26 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2201965 | 997.18 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206697 | 1,037.56 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206709 | 1,097.55 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206700 | 1,388.45 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2201964 | 1,420.28 |
| | MERITCARD | MERCH DEP | 960000009035908 | |

_Signature_ | SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241      396

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|-------:|
| May 01 | ACH DEPOSIT | ck/ref no. | 2206711 | 1,453.20 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 039 0000000000403138090000008960 | | | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2201966 | 1,763.40 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206705 | 1,769.93 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206702 | 3,400.83 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206698 | 6,963.86 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206699 | 9,257.82 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 01 | ACH DEPOSIT | ck/ref no. | 2206703 | 9,262.30 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294054 | 620.28 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294050 | 826.76 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294056 | 846.21 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294058 | 902.78 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 023 0000000001982748900000008960 | | | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294052 | 1,581.27 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294057 | 1,960.16 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294055 | 2,597.07 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294053 | 5,034.53 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | ACH DEPOSIT | ck/ref no. | 2294051 | 5,458.42 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 02 | DEPOSIT | ref# | | 2,776.00 |
| May 03 | ACH DEPOSIT | ck/ref no. | 2362765 | 158.77 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 010 0000000000346202900000008960 | | | |
| May 03 | ACH DEPOSIT | ck/ref no. | 2362764 | 555.81 |
| | MERITCARD | MERCH DEP | 960000009035908 | |

*Signature*  |  SIGNATURE BANK

Statement Period
Prom May      01, 2017
To   May      31, 2017
Page     4 of    16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214               999

See Back for Important Information

Primary Account: 1502734241      396

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|---|-----------|---|-------:|
| May 03 | ACH DEPOSIT | | ck/ref no. | 2362763 | 1,138.92 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 03 | ACH DEPOSIT | | ck/ref no. | 2362762 | 1,608.52 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 03 | ACH DEPOSIT | | ck/ref no. | 2343434 | 4,667.88 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000004667889000008960 | | | | |
| May 03 | DEPOSIT | | | | 15,000.00 |
| May 04 | ACH DEPOSIT | | ck/ref no. | 2436692 | 389.11 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 04 | ACH DEPOSIT | | ck/ref no. | 2436694 | 392.11 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 010 0000000000004705829000008960 | | | | |
| May 04 | ACH DEPOSIT | | ck/ref no. | 2436691 | 734.43 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 04 | ACH DEPOSIT | | ck/ref no. | 2436693 | 3,190.17 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 05 | ACH DEPOSIT | | ck/ref no. | 2525168 | 356.75 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 05 | ACH DEPOSIT | | ck/ref no. | 2525170 | 680.15 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 010 0000000000003831959000008960 | | | | |
| May 05 | ACH DEPOSIT | | ck/ref no. | 2525167 | 1,024.05 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 05 | ACH DEPOSIT | | ck/ref no. | 2525169 | 1,771.00 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 08 | ACH DEPOSIT | | ck/ref no. | 2597983 | 54.56 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 08 | ACH DEPOSIT | | ck/ref no. | 2597994 | 432.66 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 08 | ACH DEPOSIT | | ck/ref no. | 2564242 | 442.61 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 08 | ACH DEPOSIT | | ck/ref no. | 2597995 | 474.76 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 08 | ACH DEPOSIT | | ck/ref no. | 2597992 | 505.71 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| May 08 | ACH DEPOSIT | | ck/ref no. | 2564243 | 614.53 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 010 0000000000004802329000008960 | | | | |

*Signature*   SIGNATURE BANK

Statement Period
From May      01, 2017
To   May      31, 2017
Page     5 of    16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          396

| | | | | |
|---|---|---|---|---:|
| May 08 | ACH DEPOSIT | ck/ref no. | 2597990 | 639.88 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597991 | 745.91 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597996 | 745.91 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597987 | 810.29 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597993 | 889.88 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597997 | 1,480.44 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 039 0000000000333499390000008960 | | | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2564240 | 1,554.81 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597986 | 1,640.43 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2564241 | 2,190.37 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597984 | 2,837.78 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597988 | 3,962.61 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597989 | 8,981.02 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 08 | ACH DEPOSIT | ck/ref no. | 2597985 | 9,148.09 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 2659568 | 409.11 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 2659571 | 1,238.53 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 020 0000000001842929900000008960 | | | |
| May 09 | ACH DEPOSIT | ck/ref no. | 2659565 | 1,261.02 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 2659570 | 1,360.99 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 2659569 | 1,496.25 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 2659567 | 2,478.94 |
| | MERITCARD | MERCH DEP | 960000009035908 | |



SIGNATURE BANK

Statement Period
From May      01, 2017
To   May      31, 2017
Page    6 of    16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241        396

| Date | Description | | ck/ref no. | Amount |
|------|-------------|--|-----------|-------:|
| May 09 | ACH DEPOSIT | ck/ref no. | 2659564 | 4,252.54 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 09 | ACH DEPOSIT | ck/ref no. | 2659566 | 5,931.91 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 09 | DEPOSIT | ref# | | 2,558.29 |
| May 09 | DEPOSIT | | | 8,000.00 |
| May 10 | ACH DEPOSIT | ck/ref no. | 2713495 | 1,745.40 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000174540900008960 | | | |
| May 11 | ACH DEPOSIT | ck/ref no. | 2782625 | 2,244.75 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000224475900008960 | | | |
| May 11 | DEPOSIT | | | 3,000.00 |
| May 12 | ACH DEPOSIT | ck/ref no. | 2835343 | 3,182.53 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000318253900008960 | | | |
| May 12 | DEPOSIT | | | 2,500.00 |
| May 15 | ACH DEPOSIT | ck/ref no. | 2923014 | 2,454.02 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000245402900008960 | | | |
| May 15 | ACH DEPOSIT | ck/ref no. | 2931078 | 31,169.38 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000311693890008960 | | | |
| May 16 | ACH DEPOSIT | ck/ref no. | 2975014 | 16,089.51 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000160895190008960 | | | |
| May 16 | DEPOSIT | | | 20,000.00 |
| May 17 | ACH DEPOSIT | ck/ref no. | 3046905 | 4,374.92 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000437492900008960 | | | |
| May 17 | DEPOSIT | | | 6,000.00 |
| May 18 | ACH DEPOSIT | ck/ref no. | 3098961 | 2,521.93 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000252193900008960 | | | |
| May 19 | ACH DEPOSIT | ck/ref no. | 3168266 | 5,857.41 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000585741900008960 | | | |
| May 19 | DEPOSIT | ref# | | missing (1,800.00) |
| May 22 | ACH DEPOSIT | ck/ref no. | 3233405 | 4,298.14 |
| | MERITCARD | MERCH DEP | 960000009035908 | |

 SIGNATURE BANK

Statement Period
From May      01, 2017
To   May      31, 2017
Page   7 of   16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND           9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999

See Back for Important Information

Primary Account: 1502734241      396

| Date | Description | | | |
|------|-------------|--|--|--|
| | 002 00000000000429814900008960 | | | |
| May 22 | ACH DEPOSIT | ck/ref no. | 3242807 | 34,869.24 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000348692490008960 | | | |
| May 23 | ACH DEPOSIT | ck/ref no. | 3291415 | 23,560.16 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000235601690008960 | | | |
| May 23 | DEPOSIT | | | 20,000.00 missing |
| May 24 | ACH DEPOSIT | ck/ref no. | 3337756 | 2,539.68 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000253968900008960 | | | |
| May 25 | ACH DEPOSIT | ck/ref no. | 3408188 | 5,194.58 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000519458900008960 | | | |
| May 26 | ACH DEPOSIT | ck/ref no. | 3465316 | 4,921.62 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000492162900008960 | | | |
| May 26 | DEPOSIT | | | 9,000.00 |
| May 30 | ACH DEPOSIT | ck/ref no. | 3548374 | 3,031.70 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000303170900008960 | | | |
| May 30 | ACH DEPOSIT | ck/ref no. | 3549211 | 11,309.12 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000001130912900008960 | | | |
| May 30 | ACH DEPOSIT | ck/ref no. | 3548701 | 47,098.81 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004709881900008960 | | | |
| May 31 | ACH DEPOSIT | ck/ref no. | 3636172 | 9,507.31 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000950731900008960 | | | |

Withdrawals and Other Debits

| May 01 | ACH | ck/ref no. | 2060279 | 223.68 |
|--------|-----|-----------|---------|--------|
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  1145568 | |
| May 01 | AUTOMATED PAYMENT | ck/ref no. | 2174363 | 3.50 |
| | BILLMATRIX | BILLPAYFEE | 6309625132 | |
| May 01 | AUTOMATED PAYMENT | ck/ref no. | 2174364 | 3.50 |
| | BILLMATRIX | BILLPAYFEE | 6309625482 | |

*Signature* | SIGNATURE BANK

Statement Period
From May      01, 2017
To  May       31, 2017
Page    8 of   16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214             999          See Back for Important Information

Primary Account: 1502734241       396

| Date | Description | | Reference | Amount |
|---|---|---|---|---|
| May 01 | AUTOMATED PAYMENT | ck/ref no. | 2174382 | 355.87 |
| | VERIZON AGENT WE | BILL PAY | 6309625131 | |
| May 01 | AUTOMATED PAYMENT | ck/ref no. | 2174383 | 572.71 |
| | VERIZON AGENT WE | BILL PAY | 6309625481 | |
| May 01 | AUTOMATED PAYMENT | ck/ref no. | 2203807 | 5,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000019349562 | |
| May 01 | AUTOMATED PAYMENT | ck/ref no. | 2208744 | 5,486.21 |
| | MERITCARD | FEES | 960000009035908 | |
| May 02 | AUTOMATED PAYMENT | ck/ref no. | 2291237 | 3,041.79 |
| | ADP TAX | ADP TAX | RZMTA 050216A01 | |
| May 03 | PRE-AUTHORIZED WD | | | 16,573.18 |
| May 03 | AUTOMATED PAYMENT | ck/ref no. | 2333252 | 4,232.46 |
| | SWS OF AMERICA | CORP PMT | 450000000327242 | |
| May 03 | AUTOMATED PAYMENT | ck/ref no. | 2333984 | 6,259.41 |
| | ADP TAX | ADP TAX | RZMTA 050216A02 | |
| May 03 | AUTOMATED PAYMENT | ck/ref no. | 2364741 | 7,782.26 |
| | EMPIREMERCHANTS | INVOICE(S) | 0602738 | |
| May 05 | AUTOMATED PAYMENT | ck/ref no. | 2457776 | 219.36 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  3004428 | |
| May 08 | AUTOMATED PAYMENT | ck/ref no. | 2595613 | 883.15 |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | |
| May 08 | AUTOMATED PAYMENT | ck/ref no. | 2557510 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000019703396 | |
| May 09 | AUTOMATED PAYMENT | ck/ref no. | 2622272 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | W4992 | |
| May 09 | AUTOMATED PAYMENT | ck/ref no. | 2633067 | 2,500.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | |
| May 10 | AUTOMATED PAYMENT | ck/ref no. | 2716871 | 3,003.83 |
| | ADP TAX | ADP TAX | RZMTA 050917A03 | |
| May 10 | AUTOMATED PAYMENT | ck/ref no. | 2716872 | 6,379.53 |
| | ADP TAX | ADP TAX | RZMTA 050917A02 | |
| May 11 | AUTOMATED PAYMENT | ck/ref no. | 2765023 | 50.56 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| May 12 | AUTOMATED PAYMENT | ck/ref no. | 2796351 | 225.84 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  3801303 | |
| May 15 | ACH | | 2832373 | 7,106.89 |
| | EMPIREMERCHANTS | INVOICE(S) | 2665920 | |
| May 15 | AUTOMATED PAYMENT | ck/ref no. | 2889682 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000019828682 | |
| May 17 | PRE-AUTHORIZED WD | | | 18,000.00 |



SIGNATURE BANK

Statement Period
From May      01, 2017
To   May      31, 2017
Page    9 of    16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241        396

| Date | Description | | Ref | Amount |
|---|---|---|---|---|
| May 17 | AUTOMATED PAYMENT | ck/ref no. | 3038813 | 1,045.20 |
| | TRASHBILLING.COM | 59320(0) | 9593200017590 | |
| May 17 | AUTOMATED PAYMENT | ck/ref no. | 3027368 | 3,403.46 |
| | SWS OF AMERICA | CORP PMT | 450000000330682 | |
| May 18 | AUTOMATED PAYMENT | ck/ref no. | 3070070 | 4,171.98 |
| | ADP TAX | ADP TAX | RZMTA 051618A01 | |
| May 19 | ACH | ck/ref no. | 3112667 | 5,500.55 |
| | ADP TAX | ADP TAX | RZMTA 051718A01 | |
| May 19 | OVERDRAFT FEE | | | 25.00 |
| May 19 | RETURNED ITEM FEE | | | 25.00 |
| May 22 | ACH | ck/ref no. | 3125706 | 232.32 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  4405664 | |
| May 22 | ACH | ck/ref no. | 3125355 | 5,132.01 |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | |
| May 22 | ACH | ck/ref no. | 3166728 | 6,716.56 |
| | EMPIREMERCHANTS | INVOICE(S) | 9715185 | |
| May 23 | ACH | ck/ref no. | 3236938 | 220.00 |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | |
| May 23 | ACH | ck/ref no. | 3220711 | 8,441.71 |
| | NYS DTF SALES | TAX PAYMNT | 000000020036419 | |
| May 24 | ACH | ck/ref no. | 3292042 | 652.17 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| May 24 | ACH | ck/ref no. | 3262583 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | W3818 | |
| May 24 | ACH | ck/ref no. | 3265862 | 2,500.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | |
| May 25 | ACH | ck/ref no. | 3326675 | 1,703.56 |
| | SWS OF AMERICA | CORP PMT | 450000000332737 | |
| May 25 | ACH | ck/ref no. | 3331374 | 4,970.48 |
| | EMPIREMERCHANTS | INVOICE(S) | 8359511 | |
| May 25 | ACH | ck/ref no. | 3323799 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000020098506 | |
| May 26 | ACH | ck/ref no. | 3368377 | 4,338.44 |
| | ADP TAX | ADP TAX | RZMTA 052419A02 | |
| May 26 | ACH | ck/ref no. | 3368378 | 5,402.88 |
| | ADP TAX | ADP TAX | RZMTA 052419A01 | |
| May 26 | AUTOMATED PAYMENT | ck/ref no. | 3420774 | 230.16 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  5119962 | |
| May 30 | AUTOMATED PAYMENT | ck/ref no. | 3557145 | 383.32 |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | |

*How to pull Payroll for May 2017*

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241        396

| | | | | |
|---|---|---|---|---|
| May 30 | AUTOMATED PAYMENT | ck/ref no. | 3553476 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | M8038 | |
| May 30 | AUTOMATED PAYMENT | ck/ref no. | 3520098 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000020152111 | |
| May 31 | AUTOMATED PAYMENT | ck/ref no. | 3606146 | 2,500.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | |
| May 31 | AUTOMATED PAYMENT | ck/ref no. | 3599000 | 4,021.57 |
| | SWS OF AMERICA | CORP PMT | 450000000334282 | |
| May 31 | AUTOMATED PAYMENT | ck/ref no. | 3616824 | 6,917.55 |
| | EMPIREMERCHANTS | INVOICE(S) | 2194055 | |

## Checks by Serial Number

| | | | | | |
|---|---|---|---|---|---|
| May 26 | 7158 | 152.33 | May 03 | 7402 | 295.14 |
| May 31 | 7305 * | 552.00 | May 03 | 7403 | 634.40 |
| May 01 | 7339 * | 1,158.11 | May 05 | 7405 | 239.53 |
| May 01 | 7359 * | 5,915.40 | May 02 | 7406 | 979.27 |
| May 01 | 7363 * | 363.00 | May 02 | 7408 | 1,028.35 |
| May 02 | 7365 * | 163.15 | May 02 | 7411 | 643.23 |
| May 02 | 7366 | 93.61 | May 03 | 7412 | 400.00 |
| May 01 | 7367 | 500.00 | May 04 | 7413 | 579.00 |
| May 08 | 7368 | 190.53 | May 02 | 7414 | 1,318.66 |
| May 01 | 7369 | 488.86 | May 03 | 7415 | 299.00 |
| May 01 | 7372 * | 382.00 | May 10 | 7416 | 1,500.00 |
| May 01 | 7375 * | 195.00 | May 05 | 7417 | 320.00 |
| May 02 | 7377 * | 1,046.22 | May 09 | 7418 | 500.00 |
| May 08 | 7385 * | 7,580.00 | May 08 | 7419 | 410.00 |
| May 15 | 7386 | 221.00 | May 08 | 7420 | 115.56 |
| May 02 | 7387 | 868.19 | May 10 | 7421 | 650.64 |
| May 04 | 7388 | 457.37 | May 15 | 7422 | 1,686.30 |
| May 30 | 7389 | 5,110.00 | May 15 | 7423 | 5,590.00 |
| May 05 | 7390 | 161.00 | May 11 | 7424 | 433.38 |
| May 04 | 7391 | 729.20 | May 16 | 7425 | 225.00 |
| May 12 | 7392 | 145.00 | May 09 | 7426 | 1,663.91 |
| May 24 | 7393 | 246.00 | May 08 | 7427 | 500.00 |
| May 15 | 7394 | 1,000.00 | May 08 | 7428 | 438.24 |
| May 16 | 7395 | 1,685.00 | May 08 | 7429 | 500.00 |
| May 01 | 7398 | 207.00 | May 08 | 7431 | 5,685.00 |
| May 05 | 7399 | 3,430.00 | May 08 | 7432 | 804.00 |
| May 02 | 7400 | 1,555.85 | May 08 | 7434 | 217.00 |
| May 04 | 7401 | 652.49 | May 08 | 7435 | 350.00 |

*Signature* | SIGNATURE BANK

Statement Period
From May      01, 2017
To   May      31, 2017
Page   11 of    16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241      396

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| May 08 | 7436 | 750.00 | May 16 | 7478 | 1,177.20 |
| May 11 | 7437 | 874.21 | May 15 | 7479 | 350.00 |
| May 09 | 7438 | 629.10 | May 16 | 7480 | 750.00 |
| May 10 | 7439 | 242.81 | May 16 | 7481 | 3,646.00 |
| May 10 | 7440 | 220.00 | May 17 | 7482 | 952.70 |
| May 09 | 7441 | 600.00 | May 18 | 7483 | 370.50 |
| May 12 | 7442 | 195.00 | May 25 | 7484 | 8,869.13 |
| May 10 | 7443 | 737.32 | May 24 | 7485 | 2,106.01 |
| May 09 | 7444 | 553.96 | May 30 | 7486 | 500.00 |
| May 09 | 7445 | 1,050.00 | May 30 | 7487 | 500.00 |
| May 10 | 7447 | 94.99 | May 30 | 7489 | 796.30 |
| May 12 | 7448 | 1,369.00 | May 30 | 7490 | 6,610.00 |
| May 12 | 7450 | 3,160.00 | May 31 | 7491 | 3,552.00 |
| May 10 | 7452 | 5,362.50 | May 30 | 7493 | 161.00 |
| May 09 | 7453 | 520.00 | May 25 | 7495 | 4,875.00 |
| May 15 | 7454 | 192.83 | May 24 | 7496 | 316.34 |
| May 11 | 7455 | 403.00 | May 26 | 7497 | 522.00 |
| May 15 | 7456 | 500.00 | May 25 | 7498 | 400.00 |
| May 15 | 7457 | 500.00 | May 26 | 7499 | 135.00 |
| May 15 | 7458 | 310.00 | May 24 | 7500 | 3,770.00 |
| May 16 | 7459 | 1,096.10 | May 24 | 7501 | 926.08 |
| May 25 | 7460 | 706.32 | May 24 | 7502 | 539.47 |
| May 24 | 7461 | 268.05 | May 31 | 7503 | 1,460.00 |
| May 23 | 7462 | 537.41 | May 24 | 7504 | 882.90 |
| May 22 | 7463 | 347.94 | May 25 | 7505 | 180.60 |
| May 18 | 7464 | 519.45 | May 30 | 7506 | 377.00 |
| May 23 | 7465 | 352.90 | May 31 | 7509 | 143.66 |
| May 22 | 7466 | 500.00 | May 31 | 7512 | 400.00 |
| May 22 | 7467 | 500.00 | May 23 | 7513 | 750.00 |
| May 22 | 7468 | 865.00 | May 31 | 7515 | 454.78 |
| May 23 | 7469 | 300.00 | May 31 | 7516 | 366.11 |
| May 26 | 7470 | 544.00 | May 31 | 7518 | 761.21 |
| May 16 | 7471 | 312.66 | May 30 | 7520 | 2,601.86 |
| May 17 | 7472 | 298.90 | May 02 | 100342 | 342.99 |
| May 16 | 7473 | 400.00 | May 02 | 100379 | 602.26 |
| May 22 | 7474 | 130.00 | May 01 | 100391 | 397.44 |
| May 16 | 7475 | 750.32 | May 01 | 100431 | 297.89 |
| May 16 | 7476 | 572.44 | May 01 | 100432 | 270.99 |
| May 18 | 7477 | 1,272.00 | May 01 | 100434 | 189.30 |

 SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          396

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| May 01 | 100435 | 739.29 | May 05 | 100491 | 300.47 |
| May 03 | 100439 | 509.20 | May 04 | 100492 | 107.94 |
| May 03 | 100441 | 137.97 | May 25 | 100493 | 141.11 |
| May 01 | 100442 | 695.75 | May 08 | 100494 | 789.41 |
| May 03 | 100443 | 78.81 | May 09 | 100495 | 493.83 |
| May 01 | 100444 | 521.42 | May 09 | 100496 | 248.82 |
| May 01 | 100446 | 391.36 | May 04 | 100497 | 454.80 |
| May 02 | 100447 | 247.19 | May 09 | 100498 | 504.62 |
| May 01 | 100448 | 273.50 | May 04 | 100499 | 589.44 |
| May 03 | 100449 | 435.00 | May 10 | 100500 | 116.40 |
| May 02 | 100453 | 512.10 | May 04 | 100501 | 508.54 |
| May 01 | 100455 | 216.15 | May 09 | 100502 | 185.09 |
| May 01 | 100458 | 198.37 | May 09 | 100503 | 146.84 |
| May 01 | 100459 | 223.12 | May 11 | 100504 | 52.69 |
| May 01 | 100460 | 119.72 | May 08 | 100505 | 514.12 |
| May 11 | 100461 | 503.81 | May 05 | 100506 | 50.51 |
| May 01 | 100462 | 551.07 | May 03 | 100507 | 448.33 |
| May 01 | 100463 | 681.47 | May 09 | 100508 | 344.14 |
| May 01 | 100465 | 566.56 | May 15 | 100509 | 215.57 |
| May 02 | 100466 | 301.92 | May 08 | 100510 | 664.52 |
| May 01 | 100467 | 702.68 | May 08 | 100511 | 435.00 |
| May 01 | 100468 | 471.80 | May 08 | 100512 | 686.58 |
| May 09 | 100469 | 174.25 | May 08 | 100513 | 661.40 |
| May 01 | 100470 | 612.66 | May 04 | 100514 | 429.49 |
| May 01 | 100472 | 263.30 | May 18 | 100515 | 277.53 |
| May 01 | 100473 | 1,200.15 | May 04 | 100516 | 397.87 |
| May 01 | 100475 | 666.31 | May 04 | 100517 | 271.81 |
| May 01 | 100477 | 609.15 | May 04 | 100518 | 382.91 |
| May 01 | 100478 | 424.95 | May 08 | 100520 | 330.47 |
| May 01 | 100479 | 238.96 | May 23 | 100521 | 392.55 |
| May 01 | 100480 | 407.05 | May 08 | 100522 | 569.69 |
| May 01 | 100481 | 177.67 | May 08 | 100523 | 511.68 |
| May 01 | 100482 | 333.56 | May 05 | 100524 | 308.12 |
| May 02 | 100484 | 174.01 | May 08 | 100525 | 462.92 |
| May 04 | 100486 | 260.58 | May 11 | 100526 | 118.76 |
| May 04 | 100487 | 341.13 | May 08 | 100527 | 639.31 |
| May 05 | 100488 | 239.74 | May 04 | 100528 | 391.83 |
| May 08 | 100489 | 229.22 | May 09 | 100529 | 160.93 |
| May 05 | 100490 | 322.16 | May 08 | 100530 | 569.44 |

 SIGNATURE BANK

Statement Period
From May      01, 2017
To   May      31, 2017
Page    13 of    16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999            See Back for Important Information

Primary Account: 1502734241        396

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| May 04 | 100531 | 613.38 | May 15 | 100570 | 679.97 |
| May 08 | 100532 | 672.85 | May 18 | 100571 | 95.52 |
| May 08 | 100533 | 1,200.16 | May 11 | 100572 | 569.03 |
| May 08 | 100534 | 679.97 | May 11 | 100573 | 542.34 |
| May 04 | 100535 | 549.30 | May 15 | 100574 | 424.95 |
| May 08 | 100536 | 569.05 | May 11 | 100575 | 486.63 |
| May 11 | 100537 | 424.95 | May 15 | 100576 | 466.85 |
| May 08 | 100538 | 455.44 | May 15 | 100577 | 366.13 |
| May 05 | 100539 | 175.18 | May 11 | 100578 | 226.43 |
| May 05 | 100540 | 376.70 | May 16 | 100580 * | 186.25 |
| May 03 | 100541 | 205.56 | May 15 | 100581 | 347.31 |
| May 10 | 100542 | 63.36 | May 15 | 100582 | 74.76 |
| May 04 | 100543 | 113.53 | May 16 | 100584 | 479.45 |
| May 09 | 100544 | 176.36 | May 12 | 100585 | 331.90 |
| May 04 | 100545 | 386.76 | May 12 | 100586 | 73.25 |
| May 15 | 100546 | 664.51 | May 12 | 100587 | 166.03 |
| May 15 | 100547 | 435.00 | May 12 | 100588 | 317.48 |
| May 16 | 100548 | 686.57 | May 15 | 100589 | 278.21 |
| May 16 | 100549 | 803.18 | May 15 | 100590 | 421.01 |
| May 15 | 100550 | 429.49 | May 11 | 100591 | 123.68 |
| May 18 | 100551 | 438.07 | May 25 | 100592 | 714.11 |
| May 15 | 100552 | 373.82 | May 12 | 100593 | 174.64 |
| May 15 | 100553 | 186.20 | May 16 | 100594 | 698.37 |
| May 16 | 100554 | 308.52 | May 16 | 100595 | 470.73 |
| May 16 | 100555 | 580.80 | May 17 | 100596 | 188.12 |
| May 23 | 100556 | 530.17 | May 15 | 100597 | 352.65 |
| May 15 | 100557 | 598.94 | May 17 | 100598 | 68.90 |
| May 18 | 100558 | 512.93 | May 15 | 100599 | 558.96 |
| May 15 | 100559 | 528.21 | May 17 | 100600 | 121.24 |
| May 16 | 100560 | 376.39 | May 11 | 100601 | 344.39 |
| May 15 | 100561 | 367.20 | May 24 | 100602 | 132.37 |
| May 15 | 100562 | 365.08 | May 17 | 100603 | 106.37 |
| May 16 | 100563 | 164.91 | May 15 | 100604 | 495.38 |
| May 15 | 100564 | 585.83 | May 11 | 100605 | 139.96 |
| May 11 | 100565 | 644.74 | May 11 | 100606 | 175.65 |
| May 15 | 100566 | 444.58 | May 15 | 100607 | 431.61 |
| May 11 | 100567 | 1,200.15 | May 15 | 100608 | 218.59 |
| May 11 | 100568 | 486.31 | May 22 | 100609 | 274.71 |
| May 11 | 100569 | 552.58 | May 22 | 100610 | 122.32 |

 SIGNATURE BANK

Statement Period
From May      01, 2017
To   May      31, 2017
Page    14 of    16

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241      396

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| May 25 | 100612 | 105.08 | May 25 | 100653 | 399.02 |
| May 22 | 100613 | 458.95 | May 24 | 100654 | 146.33 |
| May 22 | 100614 | 354.99 | May 22 | 100655 | 592.53 |
| May 22 | 100615 | 349.89 | May 23 | 100656 | 644.73 |
| May 22 | 100616 | 67.70 | May 23 | 100657 | 438.51 |
| May 23 | 100618 | 298.04 | May 23 | 100658 | 1,200.16 |
| May 22 | 100619 | 630.14 | May 22 | 100659 | 367.39 |
| May 24 | 100620 | 257.67 | May 23 | 100660 | 526.48 |
| May 25 | 100621 | 690.08 | May 22 | 100661 | 569.72 |
| May 18 | 100622 | 150.13 | May 22 | 100662 | 610.55 |
| May 22 | 100623 | 323.30 | May 22 | 100663 | 424.93 |
| May 24 | 100624 | 780.94 | May 22 | 100664 | 456.64 |
| May 25 | 100625 | 512.96 | May 23 | 100665 | 501.66 |
| May 25 | 100626 | 219.66 | May 23 | 100666 | 421.38 |
| May 23 | 100627 | 51.25 | May 24 | 100669 | 162.25 |
| May 24 | 100628 | 526.17 | May 23 | 100670 | 375.41 |
| May 18 | 100629 | 547.69 | May 30 | 100671 | 664.51 |
| May 26 | 100630 | 125.38 | May 31 | 100672 | 435.00 |
| May 18 | 100631 | 582.52 | May 30 | 100673 | 803.18 |
| May 24 | 100632 | 212.71 | May 25 | 100676 | 333.91 |
| May 25 | 100633 | 106.76 | May 30 | 100677 | 248.69 |
| May 22 | 100634 | 564.10 | May 30 | 100679 | 380.26 |
| May 18 | 100635 | 195.40 | May 26 | 100681 | 579.25 |
| May 23 | 100636 | 417.47 | May 30 | 100683 | 605.42 |
| May 24 | 100637 | 120.93 | May 25 | 100686 | 430.15 |
| May 30 | 100638 | 198.79 | May 25 | 100688 | 425.34 |
| May 23 | 100639 | 664.51 | May 30 | 100689 | 750.40 |
| May 24 | 100640 | 435.00 | May 26 | 100690 | 614.99 |
| May 31 | 100642 | 803.19 | May 30 | 100691 | 471.67 |
| May 22 | 100643 | 429.49 | May 30 | 100692 | 1,213.84 |
| May 30 | 100644 | 353.94 | May 25 | 100693 | 451.35 |
| May 22 | 100645 | 355.22 | May 31 | 100694 | 411.11 |
| May 22 | 100646 | 287.25 | May 26 | 100695 | 569.03 |
| May 23 | 100647 | 287.50 | May 25 | 100696 | 512.83 |
| May 23 | 100648 | 88.56 | May 30 | 100697 | 424.95 |
| May 23 | 100649 | 501.78 | May 25 | 100698 | 447.63 |
| May 24 | 100650 | 509.76 | May 30 | 100699 | 499.69 |
| May 23 | 100651 | 211.93 | May 30 | 100700 | 448.47 |
| May 23 | 100652 | 500.93 | May 30 | 100701 | 204.20 |

## SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999              See Back for Important Information

Primary Account: 1502734241      396

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| May 30 | 100702 | 141.07 | May 31 | 100726 | 337.38 |
| May 30 | 100703 | 447.55 | May 31 | 100727 | 668.55 |
| May 30 | 100710 | 234.83 | May 26 | 100728 | 526.06 |
| May 30 | 100712 | 398.14 | May 31 | 100729 | 109.07 |
| May 30 | 100713 | 158.19 | May 30 | 100730 | 434.67 |
| May 30 | 100714 | 415.74 | May 31 | 100731 | 437.42 |
| May 31 | 100715 | 440.00 | May 30 | 100732 | 464.32 |
| May 30 | 100717 | 401.02 | May 30 | 100734 | 619.55 |
| May 30 | 100718 | 227.42 | May 31 | 100735 | 267.27 |
| May 30 | 100719 | 195.62 | May 31 | 100736 | 107.77 |
| May 31 | 100720 | 299.40 | May 30 | 100737 | 504.71 |
| May 30 | 100721 | 326.22 | May 30 | 100739 | 165.21 |
| May 26 | 100722 | 581.66 | May 31 | 100740 | 267.08 |
| May 31 | 100723 | 284.80 | May 30 | 100742 | 217.08 |

* Indicates break in check sequence

Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Apr 30 | 46.05 | May 16 | 20,819.86 |
| May 01 | 11,629.99 | May 17 | 7,009.89 |
| May 02 | 21,314.68 | May 18 | 398.10 |
| May 03 | 6,153.86 | May 19 | 2,504.96 |
| May 04 | 2,642.31 | May 22 | 20,008.69 |
| May 05 | 331.49 | May 23 | 44,913.81 |
| May 08 | 3,419.03 | May 24 | 30,462.34 |
| May 09 | 20,454.76 | May 25 | 461.84 |
| May 10 | 3,828.78 | May 26 | 62.28 |
| May 11 | 720.28 | May 30 | 24,343.03 |
| May 12 | 244.67 | May 31 | 7,853.42 |
| May 15 | 100.24 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999
```

See Back for Important Information

Primary Account: 1502734241          396

Rates for this statement period - Overdraft
May 01, 2017   13.750000 %

Prime Six Inc. Small Business Monthly Operating Report
May 2017
Footnote

The balance sheet is not part of this operating report, as information necessary to provide an accurate balance is not yet available.