B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Eastern District of New York

In re   Prime Six Inc., d/b/a Woodland NYC        ,        Case No.   117-40104-CEC
_____
         *Debtor*

                                          Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   May 2017                              Date filed:   07/19/2017

Line of Business:   RESTAURANT & BAR           NAISC Code:   722511

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

x _____
Original Signature of Responsible Party

Akiva Ofshtein
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

|   |   | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐ ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐ ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐ ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐ ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 342,876.31 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | -24,832.73 |
| Cash on Hand at End of Month | $ | 6,593.78 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 6,593.78 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 341,718.88 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 342,876.31 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 341,718.88 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 1,157.43 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---:|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 46 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 73 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 1,650,000.00 | $ | 1,584,190.69 | $ | -65,809.31 |
| EXPENSES | $ | 1,452,000.00 | $ | 1,726,314.55 | $ | 274,314.55 |
| CASH PROFIT | $ | 198,000.00 | $ | -142,123.86 | $ | -340,123.86 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 330,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 315,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 5,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

2:06 PM

07/20/17

Accrual Basis

# Prime Six Inc DBA Woodland 2017
# Profit & Loss
### June 2017

|  | Jun 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 342,876.31 |
| **Total Income** | 342,876.31 |
| **Cost of Goods Sold** | |
| **BAR** | |
| **Beer** | |
| Joyce Beer Gas | 525.00 |
| Manhattan Beer | 5,288.28 |
| SKI Beer Corp | 144.99 |
| Union Beer | 579.60 |
| **Total Beer** | 6,537.87 |
| **Beverage** | |
| Multi-Flow | 3,461.37 |
| **Total Beverage** | 3,461.37 |
| **Hard Liquor** | |
| Empire Merchants | 25,317.64 |
| Southern Wine and Spirit Liquor | 11,256.93 |
| **Total Hard Liquor** | 36,574.57 |
| **Wine** | 9,186.75 |
| **Total BAR** | 55,760.56 |
| **Food Purchases** | |
| Bindi | 1,370.56 |
| Eli's Bread | 1,272.00 |
| Golden Malted | 1,600.00 |
| Jetro | 40,892.98 |
| Orel | 8,358.00 |
| Out of the Blue Seafood | 1,080.00 |
| Pat La Frieda | 6,558.20 |
| **Seafood** | |
| Wallabout | 1,500.00 |
| **Total Seafood** | 1,500.00 |
| Food Purchases - Other | 5,245.11 |
| **Total Food Purchases** | 67,876.85 |
| **Total COGS** | 123,637.41 |
| **Gross Profit** | 219,238.90 |
| **Expense** | |
| Bank Service Charges | 317.49 |
| **Cleaning** | |
| Auto Chlor | 892.18 |
| Porter | 3,500.00 |
| Cleaning - Other | 272.03 |
| **Total Cleaning** | 4,664.21 |
| DJ Services | 1,850.00 |
| Fire Code | 840.00 |
| Garbage | 1,045.20 |

2:06 PM

07/20/17

Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### June 2017

| | Jun 17 |
|---|---:|
| **Insurance Expense** | |
| Disability Insurance | -47.76 |
| Insurance Expense - Other | 1,389.00 |
| **Total Insurance Expense** | 1,341.24 |
| Linen | 1,731.17 |
| Managment Expense | 1,000.00 |
| Merchant account Fee | 7,938.88 |
| **Outside Labor 1099** | |
| Charly- DJ | 1,000.00 |
| Event Planing | 1,604.37 |
| **Total Outside Labor 1099** | 2,604.37 |
| **Payroll Expenses** | |
| FOH | 0.00 |
| Taxes | 0.00 |
| **Wages** | |
| Overtime | 0.00 |
| Wages - Other | 87,929.39 |
| **Total Wages** | 87,929.39 |
| Payroll Expenses - Other | 0.00 |
| **Total Payroll Expenses** | 87,929.39 |
| **Professional Fees** | |
| ADP Weekly Payroll Charge | 768.36 |
| **Total Professional Fees** | 768.36 |
| **Rent Expense** | |
| Office Rent | 5,362.50 |
| Rent Expense - Other | 50,442.31 |
| **Total Rent Expense** | 55,804.81 |
| Repairs and Maintenance | 4,096.30 |
| Restaurant Supplies | 6,866.91 |
| Security Company | 23,622.00 |
| **Utilities** | |
| ConEd | 7,500.00 |
| Time Warner Cable | 2,684.43 |
| Utilities - Other | 2,905.07 |
| **Total Utilities** | 13,089.50 |
| **Total Expense** | 215,509.83 |
| **Net Ordinary Income** | 3,729.07 |
| **Other Income/Expense** | |
| **Other Income** | |
| ADP Refund | 0.00 |
| **Total Other Income** | 0.00 |
| **Other Expense** | |
| Accrued DIP Accounting Fees | 1,971.64 |
| Accrued DIP Legal Fees | 600.00 |
| **Total Other Expense** | 2,571.64 |
| **Net Other Income** | -2,571.64 |
| **Net Income** | **1,157.43** |

# Month, Quarter, Year-to-Date Summary

**Pay Frequency: Weekly**

### Department Month To Date (June): 1 - Management

| Hours and Earnings | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Regular | 80.00 | $11,900.13 | FED FIT | $1,076.61 | New York voluntary disability | $4.80 | $9,384.98 | FED SOCSEC-ER | $752.13 |
| Overtime | 14.00 | $231.00 | FED SOCSEC | $752.14 | | | | FED MEDCARE-ER | $175.90 |
| | 94.00 | $12,131.13 | FED MEDCARE | $175.90 | | | | FED FUTA | $5.77 |
| | | | NY SIT | $493.21 | | | | NY SU-ER | $210.61 |
| | | | NY3301 - New York City Resident LIT | $243.49 | | | | NY3305 - Metro Commuter Trans Mobility Tax/ER | $13.36 |
| | | | | $2,741.35 | | | | | $1,157.77 |

### Department Month To Date (June): 2 - FOH

| Description | Hours | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 4,274.72 | $33,412.59 | FED FIT | $5,216.00 | New York voluntary disability | $67.86 | $63,357.04 | FED SOCSEC-ER | $5,043.60 |
| Overtime | 130.35 | $1,466.45 | FED SOCSEC | $5,043.60 | | | | FED MEDCARE-ER | $1,179.53 |
| Cash tips | 0.00 | $2,567.12 | FED MEDCARE | $1,179.56 | | | | FED FUTA | $266.63 |
| Credit card tips | 0.00 | $43,698.94 | NY SIT | $2,352.46 | | | | NY SU-ER | $3,180.15 |
| Bonus owed | 0.00 | $203.72 | NY3301 - New York City Resident LIT | $1,565.18 | | | | NY3305 - Metro Commuter Trans Mobility Tax/ER | $89.42 |
| | 4,405.07 | $78,781.70 | | $15,356.80 | | | | | $9,759.33 |

### Department Month To Date (June): 3 - BOH

| Description | Hours | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 1,593.40 | $29,161.88 | FED FIT | $1,872.09 | New York voluntary disability | $17.40 | $27,636.27 | FED SOCSEC-ER | $2,113.34 |
| Overtime | 258.54 | $4,924.97 | FED SOCSEC | $2,113.40 | | | | FED MEDCARE-ER | $494.27 |
| | 1,851.94 | $34,086.85 | FED MEDCARE | $494.27 | | | | FED FUTA | $57.76 |
| | | | NY SIT | $1,186.28 | | | | NY SU-ER | $1,081.68 |
| | | | NY3301 - New York City Resident LIT | $767.14 | | | | NY3305 - Metro Commuter Trans Mobility Tax/ER | $37.50 |
| | | | | $6,433.18 | | | | | $3,784.55 |

### Department Month To Date (June): 4 - Hostess

| Description | Hours | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 480.05 | $6,468.00 | FED FIT | $390.64 | New York voluntary disability | $9.60 | $5,487.92 | FED SOCSEC-ER | $410.99 |
| Overtime | 7.65 | $160.65 | FED SOCSEC | $410.96 | | | | FED MEDCARE-ER | $96.13 |
| | 487.70 | $6,628.65 | FED MEDCARE | $96.11 | | | | FED FUTA | $33.16 |
| | | | NY SIT | $136.15 | | | | NY SU-ER | $430.87 |
| | | | NY3301 - New York City Resident LIT | $97.27 | | | | NY3305 - Metro Commuter Trans Mobility Tax/ER | $7.29 |
| | | | | $1,131.13 | | | | | $983.44 |

# Month, Quarter, Year-to-Date Summary

| Hours and Earnings | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|
| **Description** | **Hours** | **Amount** | **Tax** | **Amount** | **Deduction** | **Amount** | **Net Pay** | **Liability** | **Amount** |
| **Pay Frequency Month To Date (June): Weekly** | | | | | | | | | |
| Regular | 6,428.17 | $80,942.60 | FED FIT | $8,555.34 | New York | $99.66 | $105,866.21 | FED SOCSEC-ER | $8,320.06 |
| Overtime | 410.54 | $6,783.07 | FED SOCSEC | $8,320.10 | voluntary disability | | | FED MEDCARE-ER | $1,945.83 |
| Cash tips | 0.00 | $2,567.12 | FED | $1,945.84 | | $99.66 | | FED FUTA | $368.32 |
| Credit card tips | 0.00 | $43,698.94 | MEDCARE | | | | | NY SUI-ER | $4,903.31 |
| owed | | | NY SIT | $4,168.10 | | | | NY3305 - Metro | $147.57 |
| Bonus | 0.00 | $203.72 | NY3301 - New | $2,673.08 | | | | Commuter Trans | |
| | 6,838.71 | $131,628.33 | York City | | | | | Mobility Tax,LT-ER | |
| | | | Resident LIT | | | | | | |
| | | | | $25,662.46 | | | | | $15,685.09 |
| **Company Month To Date (June):** | | | | | | | | | |
| Regular | 6,428.17 | $80,942.60 | FED FIT | $8,555.34 | New York | $99.66 | $105,866.21 | FED SOCSEC-ER | $8,320.06 |
| Overtime | 410.54 | $6,783.07 | FED SOCSEC | $8,320.10 | voluntary disability | | | FED MEDCARE-ER | $1,945.83 |
| Cash tips | 0.00 | $2,567.12 | FED | $1,945.84 | | $99.66 | | FED FUTA | $368.32 |
| Credit card tips | 0.00 | $43,698.94 | MEDCARE | | | | | NY SUI-ER | $4,903.31 |
| owed | | | NY SIT | $4,168.10 | | | | NY3305 - Metro | $147.57 |
| Bonus | 0.00 | $203.72 | NY3301 - New | $2,673.08 | | | | Commuter Trans | |
| | 6,838.71 | $131,628.33 | York City | | | | | Mobility Tax,LT-ER | |
| | | | Resident LIT | | | | | | |
| | | | | $25,662.46 | | | | | $15,685.09 |

Note - Where employees work across multiple departments their gross, taxes, deductions and net will be accumulated in their home department.

Prime Six Inc. Small Business Monthly Operating Report
June 2017
Footnote

The balance sheet is not part of this operating report, as information necessary to provide an accurate balance is not yet available.

*Signature*

## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From June    01, 2017
To    June    30, 2017
Page    1 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999            See Back for Important Information

Primary Account: 1502734241        366

PLEASE BE ADVISED THAT ON OR ABOUT FRIDAY, SEPTEMBER 29, 2017, SIGNATURE
BANK'S FINANCIAL CENTER LOCATED AT 1225 FRANKLIN AVENUE IN GARDEN CITY,
NY, WILL BE CLOSING.  OUR NEW GARDEN CITY LOCATION AT 900 STEWART AVENUE
SHOULD BE OPEN FOR BUSINESS THE FOLLOWING MONDAY, OCTOBER 2.  WE ANTICIPATE
NO INTERRUPTION OF BANKING SERVICES AND WE LOOK FORWARD TO FULFILLING YOUR
FINANCIAL NEEDS FROM OUR NEW OFFICE.  IF YOU HAVE ANY QUESTIONS OR CONCERNS
PLEASE FEEL FREE TO CONTACT YOUR SIGNATURE BANK PRIVATE CLIENT GROUP OR
CALL CLIENT SERVICES AT 1-866-SIGLINE (1-866-744-5463).

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502734241    BANKRUPTCY CHECKING | | 7,853.42 | 156.43 |
| RELATIONSHIP    TOTAL | | | 156.43 |

 **SIGNATURE BANK**

Statement Period
From June    01, 2017
To   June    30, 2017
Page    2 of   12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          366

BANKRUPTCY CHECKING          1502734241

## Summary

| | | |
|---|---|---:|
| Previous Balance as of June | 01, 2017 | 7,853.42 |
| 36 Credits | | 396,957.73 |
| 416 Debits | | 404,654.72 |
| Ending Balance as of  June | 30, 2017 | 156.43 |

## Deposits and Other Credits

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---:|
| Jun 01 | ACH DEPOSIT | ck/ref no. | 3709284 | | 724.71 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000724719000008960 | | | | |
| Jun 02 | ACH DEPOSIT | ck/ref no. | 3813199 | | 5,499.41 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000005499419000008960 | | | | |
| Jun 02 | DEPOSIT | | | | 11,500.00 |
| Jun 05 | ACH DEPOSIT | ck/ref no. | 3833982 | | 1,863.23 |
| | ADP TAX | ADP TAX | RZMTA 1973052VV | | |
| Jun 05 | ACH DEPOSIT | ck/ref no. | 3886367 | | 5,006.54 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000005006549000008960 | | | | |
| Jun 05 | ACH DEPOSIT | ck/ref no. | 3902800 | | 50,305.65 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000005030565000008960 | | | | |
| Jun 06 | ACH DEPOSIT | ck/ref no. | 3971025 | | 3,600.00 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000003600009000008960 | | | | |
| Jun 06 | DEPOSIT | | | | 10,000.00 |
| Jun 07 | ACH DEPOSIT | ck/ref no. | 4034606 | | 10,487.90 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000001048790000008960 | | | | |
| Jun 08 | ACH DEPOSIT | ck/ref no. | 4063278 | | 349.57 |
| | ADP TAX | ADP TAX | RZMTA 1988369VV | | |



**SIGNATURE BANK**

Statement Period
From June       01, 2017
To   June       30, 2017
Page    3 of   12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND         9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999          See Back for Important Information

Primary Account: 1502734241        366

| Date | Description | | ck/ref no. | Amount |
|------|-------------|--|-----------|-------|
| Jun 08 | ACH DEPOSIT | ck/ref no. | 4088193 | 5,841.81 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000005841819000008960 | | | |
| Jun 08 | DEPOSIT | | | 5,000.00 |
| Jun 09 | ACH DEPOSIT | ck/ref no. | 4164154 | 7,314.43 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000007314439000008960 | | | |
| Jun 09 | DEPOSIT | | | 3,000.00 |
| Jun 12 | ACH DEPOSIT | ck/ref no. | 4210203 | 4,249.24 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004249249000008960 | | | |
| Jun 12 | ACH DEPOSIT | ck/ref no. | 4247222 | 34,223.03 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000034223039000008960 | | | |
| Jun 13 | DEPOSIT | | | 5,000.00 |
| Jun 14 | ACH DEPOSIT | ck/ref no. | 4358601 | 29,111.06 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000029111069000008960 | | | |
| Jun 15 | ACH DEPOSIT | ck/ref no. | 4439151 | 4,435.24 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004435249000008960 | | | |
| Jun 16 | ACH DEPOSIT | ck/ref no. | 4509991 | 4,251.58 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004251589000008960 | | | |
| Jun 16 | DEPOSIT | | | 9,000.00 |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 4572988 | 3,673.86 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000003673869000008960 | | | |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 4577613 | 39,777.01 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000039777019000008960 | | | |
| Jun 19 | DEPOSIT | | | 15,000.00 |
| Jun 20 | ACH DEPOSIT | ck/ref no. | 4631046 | 21,661.79 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000021661799000008960 | | | |
| Jun 21 | ACH DEPOSIT | ck/ref no. | 4689748 | 1,280.51 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000001280519000008960 | | | |
| Jun 21 | DEPOSIT | | | 8,000.00 |

 SIGNATURE BANK

Statement Period
From June    01, 2017
To   June    30, 2017
Page    4 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999          See Back for Important Information

Primary Account: 1502734241      366

| Date | Description | | ck/ref no. | Amount |
|------|-------------|--|-----------|-------:|
| Jun 22 | ACH DEPOSIT | ck/ref no. | 4735561 | 3,846.10 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000003846109000008960 | | | |
| Jun 23 | ACH DEPOSIT | ck/ref no. | 4813361 | 3,174.17 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000003174179000008960 | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 4842319 | 5,310.73 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000005310739000008960 | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 4876145 | 42,367.95 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000042367959000008960 | | | |
| Jun 27 | ACH DEPOSIT | ck/ref no. | 4914810 | 19,370.68 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000019370689000008960 | | | |
| Jun 28 | ACH DEPOSIT | ck/ref no. | 4984871 | 2,422.43 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000002422439000008960 | | | |
| Jun 28 | DEPOSIT | | | 10,000.00 |
| Jun 29 | ACH DEPOSIT | ck/ref no. | 5061017 | 4,485.37 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004485379000008960 | | | |
| Jun 30 | ACH DEPOSIT | ck/ref no. | 5151262 | 5,823.73 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000005823739000008960 | | | |

Withdrawals and Other Debits

| Date | Description | | ck/ref no. | Amount |
|------|-------------|--|-----------|-------:|
| Jun 01 | AUTOMATED PAYMENT | ck/ref no. | 3726171 | 6,891.39 |
| | MERITCARD | FEES | 960000009035908 | |
| Jun 02 | OVERDRAFT FEE | | | 100.00 |
| Jun 05 | PRE-AUTHORIZED WD | | | 16,573.18 |
| Jun 05 | AUTOMATED PAYMENT | ck/ref no. | 3864609 | 266.70 |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | 1,863.23 |
| Jun 05 | AUTOMATED PAYMENT | ck/ref no. | 3834000 | |
| | ADP TAX | ADP TAX | RZMTA 060620A01 | 2,500.00 |
| Jun 05 | AUTOMATED PAYMENT | ck/ref no. | 3882699 | |
| | CON ED OF NY | INTELL CK | 6114044708000041 | 6,000.00 |
| Jun 05 | AUTOMATED PAYMENT | ck/ref no. | 3881200 | |
| | NYS DTF SALES | TAX PAYMNT | 000000020266859 | 9,186.75 |
| Jun 06 | OUTGOING WIRE XFER | | | |



## SIGNATURE BANK

Statement Period
From June    01, 2017
To   June    30, 2017
Page    5 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          366

| Date | Description | | | |
|---|---|---|---|---|
| | REF# 20170606B6B7261F001314 | | | |
| | TO:  ADP | | ABA:  021001033 | |
| | BANK: DBTCO AMERICAS NYC | | ACCT# 00153170 | |
| Jun 06 | WIRE TRANSFER FEE | | | 25.00 |
| | REF# 20170606B6B7261F001314 | | | |
| | TO:  ADP | | ABA:  021001033 | |
| | BANK: DBTCO AMERICAS NYC | | ACCT# 00153170 | |
| Jun 06 | AUTOMATED PAYMENT | ck/ref no.  3971029 | | 392.32 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jun 06 | AUTOMATED PAYMENT | ck/ref no.  3936150 | | 1,045.20 |
| | TRASHBILLING.COM | 59320(0) | 7593200017590 | |
| Jun 07 | AUTOMATED PAYMENT | ck/ref no.  4003759 | | 5,606.02 |
| | SWS OF AMERICA | CORP PMT | 450000000336085 | |
| Jun 08 | AUTOMATED PAYMENT | ck/ref no.  4100352 | | 243.60 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jun 08 | AUTOMATED PAYMENT | ck/ref no.  4101629 | | 4,529.60 |
| | ADP TAX | ADP TAX | RZMTA 060802A01 | |
| Jun 09 | ACH | ck/ref no.  4104140 | | 7,262.22 |
| | EMPIREMERCHANTS | INVOICE(S) | 2783266 | |
| Jun 09 | AUTOMATED PAYMENT | ck/ref no.  4149435 | | 54.21 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jun 12 | AUTOMATED PAYMENT | ck/ref no.  4242938 | | 220.82 |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | |
| Jun 12 | AUTOMATED PAYMENT | ck/ref no.  4213182 | | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | W4220 | |
| Jun 12 | AUTOMATED PAYMENT | ck/ref no.  4193769 | | 5,505.57 |
| | ADP TAX | ADP TAX | RZMTA 060902A01 | |
| Jun 12 | AUTOMATED PAYMENT | ck/ref no.  4235257 | | 7,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000020445502 | |
| Jun 13 | AUTOMATED PAYMENT | ck/ref no.  4269271 | | 2,500.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | |
| Jun 14 | AUTOMATED PAYMENT | ck/ref no.  4329238 | | 4,209.07 |
| | ADP TAX | ADP TAX | RZMTA 061303A01 | |
| Jun 14 | AUTOMATED PAYMENT | ck/ref no.  4329239 | | 5,849.42 |
| | ADP TAX | ADP TAX | RZMTA 061303A02 | |
| Jun 16 | ACH | ck/ref no.  4397895 | | 2,942.35 |
| | SWS OF AMERICA | CORP PMT | 450000000338156 | |
| Jun 16 | RETURNED ITEM FEE | | | 25.00 |

 **SIGNATURE BANK**

Statement Period
From June    01, 2017
To   June    30, 2017
Page    6 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241      366

| Date | Description | | Reference | Amount |
|---|---|---|---|---|
| Jun 16 | AUTOMATED PAYMENT | ck/ref no. | 4449485 | 240.96 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  6710788 | |
| Jun 19 | ACH | ck/ref no. | 4507254 | 7,983.38 |
| | EMPIREMERCHANTS | INVOICE(S) | 8198353 | |
| Jun 19 | OFFICIAL CHECK FEE | | | 33,869.13 * |
| Jun 19 | AUTOMATED PAYMENT | ck/ref no. | 4548301 | 7,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000020697132 | |
| Jun 20 | AUTOMATED PAYMENT | ck/ref no. | 4631050 | 107.83 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jun 20 | AUTOMATED PAYMENT | ck/ref no. | 4586992 | 1,513.61 |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | |
| Jun 21 | AUTOMATED PAYMENT | ck/ref no. | 4679710 | 5,245.16 |
| | NYS DTF SALES | TAX PAYMNT | 000000020905034 | |
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 4748208 | 42.82 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jun 22 | AUTOMATED PAYMENT | ck/ref no. | 4709664 | 5,375.45 |
| | ADP TAX | ADP TAX | RZMTA 062004A01 | |
| Jun 23 | AUTOMATED PAYMENT | ck/ref no. | 4767957 | 110.81 |
| | ADP TAX | ADP TAX | RZMTA 062104A04 | |
| Jun 23 | AUTOMATED PAYMENT | ck/ref no. | 4813377 | 165.01 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jun 23 | AUTOMATED PAYMENT | ck/ref no. | 4757495 | 234.48 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  7075434 | |
| Jun 23 | AUTOMATED PAYMENT | ck/ref no. | 4767958 | 5,461.28 |
| | ADP TAX | ADP TAX | RZMTA 062104A03 | |
| Jun 26 | ACH | ck/ref no. | 4804103 | 10,001.60 |
| | EMPIREMERCHANTS | INVOICE(S) | 2274329 | |
| Jun 26 | AUTOMATED PAYMENT | ck/ref no. | 4841533 | 41.89 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jun 27 | AUTOMATED PAYMENT | ck/ref no. | 4892135 | 147.21 |
| | ADP TAX | ADP TAX | RZMTA 062805A01 | |
| Jun 27 | AUTOMATED PAYMENT | ck/ref no. | 4880745 | 2,500.00 |
| | AMEX EPAYMENT | ACH PMT | W3678 | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 4962464 | 6,438.34 |
| | SWS OF AMERICA | CORP PMT | 450000000341555 | |
| Jun 28 | AUTOMATED PAYMENT | ck/ref no. | 4970552 | 9,976.43 |
| | EMPIREMERCHANTS | INVOICE(S) | 8547129 | |
| Jun 29 | RETURNED ITEM FEE | | | 25.00 |
| Jun 29 | AUTOMATED PAYMENT | ck/ref no. | 5057863 | 42.49 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214               999          See Back for Important Information

Primary Account: 1502734241      366

| Date | Description | | | |
|------|-------------|--|--|--|
| Jun 30 | RETURNED ITEM FEE | | | 100.00 |
| Jun 30 | AUTOMATED PAYMENT | ck/ref no. | 5081039 | 292.92 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  8536542 | |
| Jun 30 | AUTOMATED PAYMENT | ck/ref no. | 5116322 | 664.42 |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | |
| Jun 30 | AUTOMATED PAYMENT | ck/ref no. | 5120157 | 2,500.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| Jun 12 | 7488 | 65.00 | Jun 12 | 7544 | 1,500.00 |
| Jun 02 | 7492 * | 692.94 | Jun 08 | 7545 | 552.42 |
| Jun 05 | 7507 * | 435.50 | Jun 12 | 7546 | 500.00 |
| Jun 02 | 7508 | 520.37 | Jun 14 | 7547 | 500.00 |
| Jun 05 | 7510 * | 435.80 | Jun 14 | 7548 | 1,483.62 |
| Jun 05 | 7517 * | 1,768.00 | Jun 13 | 7550 * | 163.15 |
| Jun 01 | 7519 * | 161.00 | Jun 12 | 7552 * | 647.56 |
| Jun 01 | 7521 * | 180.00 | Jun 12 | 7553 | 675.00 |
| Jun 02 | 7522 | 7,020.00 | Jun 09 | 7555 * | 5,305.00 |
| Jun 12 | 7523 | 163.31 | Jun 12 | 7556 | 106.00 |
| Jun 08 | 7524 | 5,306.00 | Jun 12 | 7557 | 159.70 |
| Jun 06 | 7525 | 947.01 | Jun 14 | 7559 * | 215.00 |
| Jun 06 | 7526 | 3,585.00 | Jun 20 | 7560 | 3,852.00 |
| Jun 12 | 7527 | 450.00 | Jun 07 | 7561 | 175.00 |
| Jun 05 | 7528 | 1,248.39 | Jun 12 | 7562 | 806.78 |
| Jun 05 | 7529 | 1,181.16 | Jun 15 | 7563 | 338.00 |
| Jun 05 | 7530 | 500.00 | Jun 14 | 7564 | 400.00 |
| Jun 05 | 7531 | 500.00 | Jun 16 | 7565 | 65.00 |
| Jun 02 | 7532 | 161.00 | Jun 16 | 7566 | 877.43 |
| Jun 05 | 7533 | 2,000.00 | Jun 14 | 7567 | 620.63 |
| Jun 05 | 7534 | 139.50 | Jun 15 | 7568 | 1,917.00 |
| Jun 05 | 7535 | 393.30 | Jun 14 | 7569 | 806.00 |
| Jun 08 | 7536 | 874.21 | Jun 15 | 7570 | 161.00 |
| Jun 06 | 7537 | 247.30 | Jun 12 | 7573 * | 1,003.54 |
| Jun 08 | 7538 | 666.50 | Jun 16 | 7574 | 1,389.00 |
| Jun 07 | 7539 | 200.00 | Jun 07 | 7575 | 370.50 |
| Jun 06 | 7540 | 851.97 | Jun 14 | 7576 | 313.55 |
| Jun 14 | 7541 | 465.52 | Jun 13 | 7577 | 5,362.50 |
| Jun 08 | 7542 | 1,075.00 | Jun 14 | 7578 | 3,165.00 |
| Jun 06 | 7543 | 1,276.13 | Jun 14 | 7579 | 682.80 |

# _Signature_ | SIGNATURE BANK

Statement Period
From June     01, 2017
To   June     30, 2017
Page     8 of   12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999          See Back for Important Information

Primary Account: 1502734241     366

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 26 | 7581 * | 5,805.00 | Jun 02 | 100519 * | 491.53 |
| Jun 19 | 7582 | 500.00 | Jun 27 | 100579 * | 60.89 |
| Jun 19 | 7583 | 500.00 | Jun 12 | 100611 * | 40.64 |
| Jun 19 | 7584 | 384.05 | Jun 07 | 100667 * | 203.58 |
| Jun 19 | 7585 | 257.60 | Jun 12 | 100668 | 66.79 |
| Jun 20 | 7586 | 144.99 | Jun 07 | 100674 * | 429.49 |
| Jun 29 | 7587 | 627.96 | Jun 05 | 100675 | 319.82 |
| Jun 27 | 7590 * | 1,750.00 | Jun 07 | 100680 * | 409.43 |
| Jun 21 | 7596 * | 606.32 | Jun 02 | 100682 * | 499.97 |
| Jun 26 | 7597 | 2,060.00 | Jun 05 | 100684 * | 227.27 |
| Jun 26 | 7598 | 1,568.00 | Jun 05 | 100685 | 495.73 |
| Jun 21 | 7599 | 265.00 | Jun 12 | 100687 * | 149.83 |
| Jun 20 | 7600 | 1,379.19 | Jun 02 | 100716 * | 462.21 |
| Jun 26 | 7601 | 840.00 | Jun 01 | 100724 * | 199.20 |
| Jun 14 | 7603 * | 471.12 | Jun 05 | 100725 | 519.98 |
| Jun 14 | 7604 | 1,000.00 | Jun 01 | 100733 * | 114.23 |
| Jun 26 | 7606 * | 3,624.00 | Jun 05 | 100741 * | 504.00 |
| Jun 16 | 7607 | 1,000.00 | Jun 05 | 100743 * | 331.00 |
| Jun 21 | 7608 | 312.04 | Jun 05 | 100744 | 480.98 |
| Jun 26 | 7609 | 473.20 | Jun 12 | 100745 | 372.08 |
| Jun 22 | 7610 | 475.00 | Jun 06 | 100746 | 360.93 |
| Jun 22 | 7612 * | 791.59 | Jun 05 | 100747 | 366.16 |
| Jun 22 | 7613 | 547.14 | Jun 05 | 100748 | 352.04 |
| Jun 26 | 7615 * | 900.00 | Jun 05 | 100749 | 371.90 |
| Jun 21 | 7616 | 120.25 | Jun 14 | 100750 | 403.77 |
| Jun 27 | 7617 | 5,283.00 | Jun 02 | 100751 | 397.63 |
| Jun 26 | 7619 * | 500.00 | Jun 06 | 100752 | 165.61 |
| Jun 26 | 7620 | 500.00 | Jun 02 | 100753 | 340.06 |
| Jun 30 | 7621 | 371.81 | Jun 05 | 100754 | 106.58 |
| Jun 27 | 7624 * | 590.00 | Jun 08 | 100755 | 270.87 |
| Jun 26 | 7625 | 1,025.75 | Jun 06 | 100756 | 590.74 |
| Jun 26 | 7626 | 908.56 | Jun 02 | 100757 | 543.34 |
| Jun 27 | 7627 | 486.00 | Jun 06 | 100758 | 167.24 |
| Jun 26 | 7628 | 2,180.00 | Jun 05 | 100759 | 381.46 |
| Jun 29 | 7629 | 394.98 | Jun 07 | 100760 | 401.26 |
| Jun 30 | 7631 * | 400.00 | Jun 05 | 100761 | 359.94 |
| Jun 30 | 7634 * | 508.57 | Jun 07 | 100762 | 87.50 |
| Jun 29 | 7637 * | 838.00 | Jun 05 | 100763 | 114.69 |
| Jun 02 | 100457 * | 529.02 | Jun 02 | 100764 | 344.61 |

*Signature* | **SIGNATURE BANK**

Statement Period
From June     01, 2017
To    June     30, 2017
Page     9 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999            See Back for Important Information

Primary Account: 1502734241     366

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 08 | 100765 | 117.05 | Jun 02 | 100804 | 411.59 |
| Jun 01 | 100766 | 292.11 | Jun 12 | 100805 | 284.89 |
| Jun 05 | 100767 | 341.00 | Jun 12 | 100806 | 186.53 |
| Jun 01 | 100768 | 224.91 | Jun 14 | 100807 | 605.35 |
| Jun 06 | 100769 | 87.66 | Jun 14 | 100808 | 375.33 |
| Jun 15 | 100770 | 208.71 | Jun 14 | 100809 | 445.61 |
| Jun 05 | 100771 | 664.52 | Jun 12 | 100810 | 311.03 |
| Jun 05 | 100772 | 614.72 | Jun 12 | 100811 | 361.92 |
| Jun 02 | 100773 | 803.19 | Jun 12 | 100812 | 76.34 |
| Jun 14 | 100774 | 451.59 | Jun 14 | 100814 * | 345.74 |
| Jun 01 | 100775 | 217.99 | Jun 12 | 100815 | 499.88 |
| Jun 02 | 100776 | 333.27 | Jun 12 | 100816 | 77.29 |
| Jun 29 | 100777 | 388.79 | Jun 16 | 100817 | 114.53 |
| Jun 27 | 100778 | 166.70 | Jun 13 | 100818 | 134.60 |
| Jun 05 | 100779 | 280.33 | Jun 13 | 100819 | 189.85 |
| Jun 07 | 100780 | 509.33 | Jun 12 | 100821 * | 267.98 |
| Jun 02 | 100781 | 627.41 | Jun 14 | 100822 | 479.61 |
| Jun 08 | 100782 | 392.82 | Jun 12 | 100823 | 625.37 |
| Jun 05 | 100783 | 526.39 | Jun 19 | 100824 | 201.27 |
| Jun 05 | 100784 | 296.85 | Jun 12 | 100825 | 400.81 |
| Jun 06 | 100785 | 474.17 | Jun 19 | 100826 | 415.08 |
| Jun 13 | 100786 | 121.96 | Jun 12 | 100827 | 60.62 |
| Jun 02 | 100787 | 196.61 | Jun 14 | 100828 | 307.30 |
| Jun 05 | 100788 | 241.79 | Jun 12 | 100829 | 203.76 |
| Jun 02 | 100789 | 717.56 | Jun 13 | 100830 | 135.40 |
| Jun 14 | 100790 | 236.80 | Jun 14 | 100831 | 446.74 |
| Jun 02 | 100791 | 619.01 | Jun 12 | 100832 | 523.39 |
| Jun 05 | 100792 | 513.38 | Jun 20 | 100833 | 253.67 |
| Jun 05 | 100793 | 1,213.85 | Jun 13 | 100834 | 158.63 |
| Jun 02 | 100794 | 709.84 | Jun 12 | 100835 | 394.80 |
| Jun 05 | 100795 | 534.97 | Jun 12 | 100836 | 640.29 |
| Jun 05 | 100796 | 578.87 | Jun 12 | 100837 | 366.83 |
| Jun 02 | 100797 | 620.42 | Jun 14 | 100838 | 232.02 |
| Jun 05 | 100798 | 424.95 | Jun 15 | 100839 | 201.85 |
| Jun 05 | 100799 | 520.63 | Jun 14 | 100840 | 664.51 |
| Jun 05 | 100800 | 567.78 | Jun 12 | 100841 | 614.73 |
| Jun 05 | 100801 | 286.03 | Jun 16 | 100842 | 803.18 |
| Jun 06 | 100802 | 91.34 | Jun 12 | 100843 | 429.49 |
| Jun 13 | 100803 | 160.48 | Jun 14 | 100844 | 333.37 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From June      01, 2017
To    June     30, 2017
Page    10 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241     366

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 12 | 100845 | 179.18 | Jun 20 | 100886 | 652.53 |
| Jun 29 | 100846 | 328.53 | Jun 19 | 100887 | 513.28 |
| Jun 12 | 100847 | 470.80 | Jun 19 | 100888 | 412.85 |
| Jun 20 | 100848 | 485.12 | Jun 20 | 100889 | 410.28 |
| Jun 12 | 100849 | 612.71 | Jun 16 | 100890 | 115.20 |
| Jun 12 | 100850 | 522.25 | Jun 19 | 100891 | 406.42 |
| Jun 19 | 100851 | 68.49 | Jun 16 | 100892 | 90.40 |
| Jun 21 | 100852 | 294.23 | Jun 19 | 100893 | 111.88 |
| Jun 14 | 100853 | 513.38 | Jun 19 | 100894 | 399.54 |
| Jun 14 | 100854 | 199.14 | Jun 19 | 100895 | 447.79 |
| Jun 23 | 100855 | 146.66 | Jun 20 | 100896 | 358.66 |
| Jun 12 | 100856 | 668.31 | Jun 21 | 100897 | 141.25 |
| Jun 14 | 100857 | 611.76 | Jun 16 | 100898 | 503.30 |
| Jun 12 | 100858 | 530.52 | Jun 19 | 100899 | 187.14 |
| Jun 12 | 100859 | 247.83 | Jun 16 | 100900 | 486.73 |
| Jun 12 | 100860 | 1,213.84 | Jun 15 | 100901 | 361.15 |
| Jun 12 | 100861 | 535.53 | Jun 20 | 100902 | 292.35 |
| Jun 14 | 100862 | 426.07 | Jun 26 | 100903 | 240.42 |
| Jun 12 | 100863 | 603.49 | Jun 16 | 100904 | 664.51 |
| Jun 12 | 100864 | 583.13 | Jun 20 | 100905 | 614.72 |
| Jun 12 | 100865 | 424.95 | Jun 27 | 100906 | 803.18 |
| Jun 12 | 100866 | 530.15 | Jun 15 | 100907 | 429.49 |
| Jun 14 | 100867 | 611.23 | Jun 16 | 100909 * | 118.85 |
| Jun 13 | 100868 | 169.38 | Jun 29 | 100910 | 320.99 |
| Jun 14 | 100869 | 245.81 | Jun 19 | 100911 | 445.53 |
| Jun 14 | 100870 | 230.53 | Jun 20 | 100912 | 412.56 |
| Jun 14 | 100871 | 399.80 | Jun 16 | 100913 | 663.90 |
| Jun 20 | 100872 | 199.64 | Jun 20 | 100914 | 510.65 |
| Jun 19 | 100873 | 352.59 | Jun 19 | 100915 | 500.55 |
| Jun 20 | 100874 | 360.19 | Jun 21 | 100916 | 303.73 |
| Jun 19 | 100875 | 322.06 | Jun 16 | 100917 | 465.11 |
| Jun 19 | 100876 | 349.17 | Jun 16 | 100920 * | 500.19 |
| Jun 16 | 100877 | 188.00 | Jun 16 | 100921 | 603.72 |
| Jun 19 | 100878 | 320.34 | Jun 20 | 100922 | 1,213.85 |
| Jun 21 | 100880 * | 475.02 | Jun 19 | 100923 | 496.10 |
| Jun 16 | 100881 | 477.23 | Jun 20 | 100924 | 542.17 |
| Jun 15 | 100882 | 112.45 | Jun 16 | 100925 | 697.06 |
| Jun 21 | 100883 | 189.09 | Jun 19 | 100926 | 375.25 |
| Jun 19 | 100885 * | 246.95 | Jun 20 | 100927 | 623.91 |

*Signature* | SIGNATURE BANK

Statement Period
From June      01, 2017
To   June      30, 2017
Page    11 of   12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          366

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 19 | 100928 | 424.95 | Jun 26 | 100967 | 649.78 |
| Jun 15 | 100929 | 433.22 | Jun 22 | 100968 | 428.19 |
| Jun 19 | 100930 | 512.78 | Jun 22 | 100969 | 378.43 |
| Jun 16 | 100931 | 75.64 | Jun 27 | 100971 * | 206.64 |
| Jun 15 | 100932 | 269.99 | Jun 27 | 100972 | 614.73 |
| Jun 19 | 100933 | 228.38 | Jun 27 | 100973 | 803.19 |
| Jun 23 | 100934 | 213.13 | Jun 26 | 100974 | 469.87 |
| Jun 16 | 100935 | 454.81 | Jun 23 | 100976 * | 187.34 |
| Jun 26 | 100936 | 466.66 | Jun 29 | 100977 | 444.13 |
| Jun 26 | 100937 | 333.91 | Jun 26 | 100978 | 488.66 |
| Jun 27 | 100938 | 711.52 | Jun 27 | 100979 | 495.60 |
| Jun 26 | 100939 | 352.92 | Jun 26 | 100980 | 724.99 |
| Jun 26 | 100940 | 374.13 | Jun 26 | 100981 | 681.29 |
| Jun 26 | 100941 | 484.01 | Jun 26 | 100982 | 124.56 |
| Jun 26 | 100942 | 424.59 | Jun 27 | 100983 | 450.16 |
| Jun 26 | 100943 | 423.66 | Jun 27 | 100985 * | 173.67 |
| Jun 27 | 100945 * | 396.86 | Jun 26 | 100986 | 527.74 |
| Jun 22 | 100947 * | 117.78 | Jun 26 | 100987 | 719.51 |
| Jun 23 | 100948 | 183.42 | Jun 26 | 100988 | 444.57 |
| Jun 27 | 100949 | 243.29 | Jun 26 | 100989 | 461.91 |
| Jun 29 | 100951 * | 301.76 | Jun 26 | 100991 * | 501.69 |
| Jun 26 | 100952 | 337.57 | Jun 27 | 100992 | 495.77 |
| Jun 27 | 100953 | 722.70 | Jun 26 | 100993 | 540.80 |
| Jun 22 | 100954 | 545.81 | Jun 26 | 100995 * | 445.20 |
| Jun 27 | 100955 | 506.32 | Jun 26 | 100996 | 548.40 |
| Jun 27 | 100956 | 546.18 | Jun 26 | 100997 | 424.93 |
| Jun 23 | 100957 | 328.81 | Jun 26 | 100998 | 429.51 |
| Jun 26 | 100958 | 276.21 | Jun 30 | 101000 * | 181.27 |
| Jun 23 | 100959 | 300.35 | Jun 27 | 101001 | 473.30 |
| Jun 26 | 100960 | 188.40 | Jun 26 | 101003 * | 291.51 |
| Jun 26 | 100961 | 452.47 | Jun 27 | 101004 | 125.87 |
| Jun 26 | 100962 | 453.38 | Jun 29 | 101017 * | 300.96 |
| Jun 27 | 100963 | 389.27 | Jun 29 | 101024 * | 313.37 |
| Jun 26 | 100964 | 204.02 | Jun 30 | 101036 * | 389.60 |
| Jun 26 | 100965 | 118.27 | Jun 30 | 101037 | 377.63 |
| Jun 23 | 100966 | 157.05 | Jun 30 | 101043 * | 127.95 |

* Indicates break in check sequence

_Signature_ | **SIGNATURE BANK**

Statement Period
From June    01, 2017
To    June    30, 2017
Page    12 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          366

Daily Balances

| Date | Balance | | Date | Balance |
|------|---------|--|------|---------|
| May 31 | 7,853.42 | | Jun 16 | 96.70 |
| Jun 01 | 297.30 | | Jun 19 | 315.02 |
| Jun 02 | 155.13 | | Jun 20 | 8,048.89 |
| Jun 05 | 8,988.18 | | Jun 21 | 9,377.31 |
| Jun 06 | 3,093.81 | | Jun 22 | 4,521.20 |
| Jun 07 | 5,189.60 | | Jun 23 | 207.03 |
| Jun 08 | 2,352.91 | | Jun 26 | 3,852.17 |
| Jun 09 | 45.91 | | Jun 27 | 4,080.80 |
| Jun 12 | 4,136.92 | | Jun 28 | 88.46 |
| Jun 13 | 40.97 | | Jun 29 | 246.87 |
| Jun 14 | 404.84 | | Jun 30 | 156.43 |
| Jun 15 | 407.22 | | | |

Rates for this statement period - Overdraft
Jun 15, 2017   14.000000 %
Jun 01, 2017   13.750000 %

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 06/30/2017

|  | Jun 30, 17 |
|---|---|
| **Beginning Balance** | 7,853.42 |
|    Cleared Transactions |  |
|       Checks and Payments - 416 Items | -404,654.72 |
|       Deposits and Credits - 36 Items | 396,957.73 |
|    **Total Cleared Transactions** | -7,696.99 |
| **Cleared Balance** | 156.43 |
|    Uncleared Transactions |  |
|       Checks and Payments - 76 items | -76,145.41 |
|       Deposits and Credits - 12 items | 82,582.76 |
|    **Total Uncleared Transactions** | 6,437.35 |
| **Register Balance as of 06/30/2017** | 6,593.78 |
|    New Transactions |  |
|       Checks and Payments - 369 Items | -278,520.78 |
|       Deposits and Credits - 18 items | 234,686.83 |
|    **Total New Transactions** | -43,833.95 |
| **Ending Balance** | -37,240.17 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
# Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,853.42 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 416 items** | | | | | | |
| Check | 04/25/2017 | 100457 | Block, Amber | X | -529.02 | -529.02 |
| Bill Pmt -Check | 04/26/2017 | 7562 | Flagpole NYC | X | -806.78 | -1,335.80 |
| Check | 05/02/2017 | 100519 | Block, Amber | X | -491.53 | -1,827.33 |
| Bill Pmt -Check | 05/04/2017 | 7507 | A. Refrigration | X | -435.50 | -2,262.83 |
| Check | 05/09/2017 | 100579 | Moldovan, Amanda | X | -60.89 | -2,323.72 |
| Check | 05/16/2017 | 100611 | Bowater-Skelly, Aedn | X | -40.64 | -2,364.36 |
| Check | 05/17/2017 | 100667 | Mamlacheva, Taisia | X | -203.58 | -2,567.94 |
| Check | 05/17/2017 | 100668 | Moldovan, Amanda | X | -66.79 | -2,634.73 |
| Check | 05/24/2017 | 100725 | McCulloch, Courtney | X | -519.98 | -3,154.71 |
| Check | 05/24/2017 | 100741 | Adrian S Diaz, | X | -504.00 | -3,658.71 |
| Check | 05/24/2017 | 100682 | Kandioura, Barry | X | -499.97 | -4,158.68 |
| Check | 05/24/2017 | 100685 | Sawadogo, Pingwen... | X | -495.73 | -4,654.41 |
| Check | 05/24/2017 | 100716 | Felix, Garison | X | -462.21 | -5,116.62 |
| Check | 05/24/2017 | 100674 | Zamboni, Cosmin | X | -429.49 | -5,546.11 |
| Check | 05/24/2017 | 100680 | Herrera, Eriberto | X | -409.43 | -5,955.54 |
| Check | 05/24/2017 | 100675 | Abrorov, Djamshed | X | -319.82 | -6,275.36 |
| Check | 05/24/2017 | 100684 | Mosley, Tarren | X | -227.27 | -6,502.63 |
| Check | 05/24/2017 | 100724 | Matero, Jamie | X | -199.20 | -6,701.83 |
| Check | 05/24/2017 | 100687 | Amanda Sylvestre | X | -149.83 | -6,851.66 |
| Check | 05/24/2017 | 100733 | Roque, Jose | X | -114.23 | -6,965.89 |
| Bill Pmt -Check | 05/25/2017 | 7492 | Pat LaFrieda | X | -692.94 | -7,658.83 |
| Bill Pmt -Check | 05/25/2017 | 7488 | Joyce Beer Gas | X | -65.00 | -7,723.83 |
| Bill Pmt -Check | 05/26/2017 | 7517 | OREL PRODUCE,INC | X | -1,768.00 | -9,491.83 |
| Bill Pmt -Check | 05/26/2017 | 7508 | AUTO-CHLOR SYS... | X | -520.37 | -10,012.20 |
| Bill Pmt -Check | 05/26/2017 | 7510 | ELIS BREAD | X | -435.80 | -10,448.00 |
| Check | 05/30/2017 | 7533 | Cmeron, Jermaine | X | -2,000.00 | -12,448.00 |
| Check | 05/30/2017 | 100756 | Ouedraogo, Ismael | X | -590.74 | -13,038.74 |
| Check | 05/30/2017 | 100757 | Palma, Ceballos Luis | X | -543.34 | -13,582.08 |
| Check | 05/30/2017 | 100744 | Chung, Rwanda | X | -480.98 | -14,063.06 |
| Check | 05/30/2017 | 100750 | Honore, Mikail | X | -403.77 | -14,466.83 |
| Check | 05/30/2017 | 100760 | Ragusa, Tina | X | -401.26 | -14,868.09 |
| Check | 05/30/2017 | 100751 | Hoo-Fong, Paul | X | -397.63 | -15,265.72 |
| Check | 05/30/2017 | 100759 | Piccolo, James | X | -381.46 | -15,647.18 |
| Check | 05/30/2017 | 100745 | Clemons, Pierra | X | -372.08 | -16,019.26 |
| Check | 05/30/2017 | 100749 | Gbadamassi, Justin | X | -371.90 | -16,391.16 |
| Check | 05/30/2017 | 100747 | Felix, Garison | X | -366.16 | -16,757.32 |
| Check | 05/30/2017 | 100746 | Compaore, Saidou | X | -360.93 | -17,118.25 |
| Check | 05/30/2017 | 100761 | Rodriguez, Zoey | X | -359.94 | -17,478.19 |
| Check | 05/30/2017 | 100748 | Foster, Andrew | X | -352.04 | -17,830.23 |
| Check | 05/30/2017 | 100764 | Rysyk, Lyubomyr | X | -344.61 | -18,174.84 |
| Check | 05/30/2017 | 100767 | Tapsoba, Rasmane | X | -341.00 | -18,515.84 |
| Check | 05/30/2017 | 100753 | Matero, Jamie | X | -340.06 | -18,855.90 |
| Check | 05/30/2017 | 100743 | Bailey, Ariana | X | -331.00 | -19,186.90 |
| Check | 05/30/2017 | 100766 | Seepersaud, Amanda | X | -292.11 | -19,479.01 |
| Check | 05/30/2017 | 100755 | Murphy, Joshua | X | -270.87 | -19,749.88 |
| Check | 05/30/2017 | 100768 | Yamazaki, Pedro | X | -224.91 | -19,974.79 |
| Check | 05/30/2017 | 100770 | Wells, Tatasha Lee | X | -208.71 | -20,183.50 |
| Bill Pmt -Check | 05/30/2017 | 7521 | Pat LaFrieda | X | -180.00 | -20,363.50 |
| Check | 05/30/2017 | 100758 | Parfenov, John | X | -167.24 | -20,530.74 |
| Check | 05/30/2017 | 100752 | Lenard, Nikia | X | -165.61 | -20,696.35 |
| Check | 05/30/2017 | 7534 | Kseniya Lozano | X | -139.50 | -20,835.85 |
| Check | 05/30/2017 | 100765 | Scott, Sean | X | -117.05 | -20,952.90 |
| Check | 05/30/2017 | 100763 | Roye, Chelsea | X | -114.69 | -21,067.59 |
| Check | 05/30/2017 | 100754 | McCulloch, Courtney | X | -106.58 | -21,174.17 |
| Check | 05/30/2017 | 100769 | ZAVGARDONIAIA, I... | X | -87.66 | -21,261.83 |
| Check | 05/30/2017 | 100762 | Roque, Jose | X | -87.50 | -21,349.33 |
| Bill Pmt -Check | 05/31/2017 | 7522 | Jetro Cash & Carry | X | -7,020.00 | -28,369.33 |
| Check | 05/31/2017 | 100793 | Doucoure, Mohamed | X | -1,213.85 | -29,583.18 |
| Check | 05/31/2017 | 100773 | Wilson, Adriel | X | -803.19 | -30,386.37 |
| Check | 05/31/2017 | 100789 | Abdel, Konate | X | -717.56 | -31,103.93 |
| Check | 05/31/2017 | 100794 | Kone, Idrissa | X | -709.84 | -31,813.77 |
| Check | 05/31/2017 | 100771 | Clyne, Kimberly | X | -664.52 | -32,478.29 |
| Check | 05/31/2017 | 100781 | Kabore, Madi | X | -627.41 | -33,105.70 |
| Check | 05/31/2017 | 100797 | SCOTT, OBRIAN | X | -620.42 | -33,726.12 |
| Check | 05/31/2017 | 100791 | Castillo, Alberto | X | -619.01 | -34,345.13 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/31/2017 | 100772 | Petrosyants, Robert | X | -614.72 | -34,959.85 |
| Check | 05/31/2017 | 100796 | Morales, Diego | X | -578.87 | -35,538.72 |
| Check | 05/31/2017 | 100800 | Wandaogo, Abdoul | X | -567.78 | -36,106.50 |
| Check | 05/31/2017 | 100795 | Mcleod, Herman | X | -534.97 | -36,641.47 |
| Check | 05/31/2017 | 100783 | Monterroso, Jamie | X | -526.39 | -37,167.86 |
| Check | 05/31/2017 | 100799 | Traore, Drissa | X | -520.63 | -37,688.49 |
| Check | 05/31/2017 | 100792 | Cheik, Keita | X | -513.38 | -38,201.87 |
| Check | 05/31/2017 | 100780 | Herrera, Eriberto | X | -509.33 | -38,711.20 |
| Check | 05/31/2017 | 7531 | PORTER | X | -500.00 | -39,211.20 |
| Check | 05/31/2017 | 7530 | PORTER | X | -500.00 | -39,711.20 |
| Check | 05/31/2017 | 100785 | Shaw, Prema | X | -474.17 | -40,185.37 |
| Check | 05/31/2017 | 100774 | Abrorov, Djamshed | X | -451.59 | -40,636.96 |
| Check | 05/31/2017 | 100798 | THOMAS, PAUL | X | -424.95 | -41,061.91 |
| Check | 05/31/2017 | 100804 | Mrani, Mouna | X | -411.59 | -41,473.50 |
| Check | 05/31/2017 | 7535 | Mamiacheva, Taisia | X | -393.30 | -41,866.80 |
| Check | 05/31/2017 | 100782 | Kandioura, Barry | X | -392.82 | -42,259.62 |
| Check | 05/31/2017 | 100777 | Block, Amber | X | -388.79 | -42,648.41 |
| Check | 05/31/2017 | 100776 | Aguaiza, Luis | X | -333.27 | -42,981.68 |
| Check | 05/31/2017 | 100784 | Mosley, Tarren | X | -296.85 | -43,278.53 |
| Check | 05/31/2017 | 100801 | Mamiacheva, Taisia | X | -286.03 | -43,564.56 |
| Check | 05/31/2017 | 100779 | Garcia, Anyely | X | -280.33 | -43,844.89 |
| Check | 05/31/2017 | 100788 | Wong, Channelle | X | -241.79 | -44,086.68 |
| Check | 05/31/2017 | 100790 | Adrian S Diaz, | X | -236.80 | -44,323.48 |
| Check | 05/31/2017 | 100775 | Adefemi Agbo-Ola | X | -217.99 | -44,541.47 |
| Check | 05/31/2017 | 100787 | Wong, Channelle | X | -196.61 | -44,738.08 |
| Check | 05/31/2017 | 100778 | Fiumefreddo, Audra | X | -166.70 | -44,904.78 |
| Check | 05/31/2017 | 100803 | Evelyn Morales | X | -160.48 | -45,065.26 |
| Check | 05/31/2017 | 100786 | Amanda Sylvestre | X | -121.96 | -45,187.22 |
| Check | 05/31/2017 | 100802 | Moldovan, Amanda | X | -91.34 | -45,278.56 |
| Check | 06/01/2017 | | Merit Card | X | -6,891.20 | -52,169.76 |
| Bill Pmt -Check | 06/01/2017 | 7528 | Manhattan Beer | X | -1,248.39 | -53,418.15 |
| Bill Pmt -Check | 06/01/2017 | 7529 | Pat LaFrieda | X | -1,181.16 | -54,599.31 |
| Check | 06/01/2017 | 7519 | Union Beer Distribut... | X | -161.00 | -54,760.31 |
| Bill Pmt -Check | 06/02/2017 | 7543 | Out of The Blue Wh... | X | -1,276.13 | -56,036.44 |
| Bill Pmt -Check | 06/02/2017 | 7542 | OREL PRODUCE,INC | X | -1,075.00 | -57,111.44 |
| Bill Pmt -Check | 06/02/2017 | 7536 | AUTO-CHLOR SYS... | X | -874.21 | -57,985.65 |
| Bill Pmt -Check | 06/02/2017 | 7540 | Multi-Flow Industries | X | -851.97 | -58,837.62 |
| Bill Pmt -Check | 06/02/2017 | 7538 | ELIS BREAD | X | -666.50 | -59,504.12 |
| Bill Pmt -Check | 06/02/2017 | 7541 | Northern Shore Linen | X | -465.52 | -59,969.64 |
| Bill Pmt -Check | 06/02/2017 | 7537 | Bindi | X | -247.30 | -60,216.94 |
| Bill Pmt -Check | 06/02/2017 | 7539 | Golden Malted | X | -200.00 | -60,416.94 |
| Bill Pmt -Check | 06/02/2017 | 7523 | Radio Electronics | X | -163.31 | -60,580.25 |
| Check | 06/02/2017 | 7532 | Union Beer Distribut... | X | -161.00 | -60,741.25 |
| Check | 06/02/2017 | | Bank Charge | X | -100.00 | -60,841.25 |
| Bill Pmt -Check | 06/03/2017 | 7524 | MAS Security Assoc... | X | -5,306.00 | -66,147.25 |
| Check | 06/05/2017 | | Fang Realty | X | -16,573.18 | -82,720.43 |
| Check | 06/05/2017 | | | X | -6,000.00 | -88,720.43 |
| Bill Pmt -Check | 06/05/2017 | | ConEdison | X | -2,500.00 | -91,220.43 |
| Bill Pmt -Check | 06/05/2017 | 7525 | Pat LaFrieda | X | -947.01 | -92,167.44 |
| Check | 06/05/2017 | 7547 | PORTER | X | -500.00 | -92,667.44 |
| Check | 06/05/2017 | 7546 | PORTER | X | -500.00 | -93,167.44 |
| Check | 06/05/2017 | | Time Warner Cable | X | -266.70 | -93,434.14 |
| Check | 06/06/2017 | | Outgoing wire transfer | X | -9,186.75 | -102,620.89 |
| Bill Pmt -Check | 06/06/2017 | 7526 | Jetro Cash & Carry | X | -3,585.00 | -106,205.89 |
| General Journal | 06/06/2017 | 104 | | X | -1,863.23 | -108,069.12 |
| Check | 06/06/2017 | | trashbilling.com | X | -1,045.20 | -109,114.32 |
| Check | 06/06/2017 | | Merit Card | X | -392.32 | -109,506.64 |
| Check | 06/06/2017 | 7575 | Mamiacheva, Taisia | X | -370.50 | -109,877.14 |
| Check | 06/06/2017 | 7561 | Kseniya Lozano | X | -175.00 | -110,052.14 |
| Bill Pmt -Check | 06/06/2017 | 7556 | United Paper and Ri... | X | -106.00 | -110,158.14 |
| Check | 06/06/2017 | | Bank Charge | X | -25.00 | -110,183.14 |
| Check | 06/07/2017 | | Southern Wine and ... | X | -5,606.02 | -115,789.16 |
| Bill Pmt -Check | 06/07/2017 | 7555 | Jetro Cash & Carry | X | -5,305.00 | -121,094.16 |
| Bill Pmt -Check | 06/07/2017 | 7548 | Balter Sales Compa... | X | -1,483.62 | -122,577.78 |
| Bill Pmt -Check | 06/07/2017 | 7573 | Balter Sales Compa... | X | -1,003.54 | -123,581.32 |
| Bill Pmt -Check | 06/07/2017 | 7545 | Jetro Cash & Carry | X | -552.42 | -124,133.74 |
| Bill Pmt -Check | 06/07/2017 | 7557 | Manhattan Beer | X | -159.70 | -124,293.44 |
| General Journal | 06/08/2017 | 112 | | X | -4,529.60 | -128,823.04 |

Page 2

Unaudited Statement

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/08/2017 | 100836 | Tapsoba, Rasmane | X | -640.29 | -129,463.33 |
| Check | 06/08/2017 | 100823 | Palma, Ceballos Luis | X | -625.37 | -130,088.70 |
| Check | 06/08/2017 | 100807 | Chung, Rwanda | X | -605.35 | -130,694.05 |
| Check | 06/08/2017 | 100832 | Rysyk, Lyubomyr | X | -523.39 | -131,217.44 |
| Check | 06/08/2017 | 100815 | Hoo-Fong, Paul | X | -499.88 | -131,717.32 |
| Check | 06/08/2017 | 100822 | Ouedraogo, Ismael | X | -479.61 | -132,196.93 |
| Check | 06/08/2017 | 100831 | Roye, Chelsea | X | -446.74 | -132,643.67 |
| Check | 06/08/2017 | 100809 | Compaore, Saidou | X | -445.61 | -133,089.28 |
| Check | 06/08/2017 | 100826 | Ragusa, Tina | X | -415.08 | -133,504.36 |
| Check | 06/08/2017 | 100825 | Piccolo, James | X | -400.81 | -133,905.17 |
| Check | 06/08/2017 | 100835 | Seepersaud, Amanda | X | -394.80 | -134,299.97 |
| Check | 06/08/2017 | 100808 | Clemons, Pierra | X | -375.33 | -134,675.30 |
| Check | 06/08/2017 | 100837 | Yamazaki, Pedro | X | -366.83 | -135,042.13 |
| Check | 06/08/2017 | 100811 | Felix, Garison | X | -361.92 | -135,404.05 |
| Check | 06/08/2017 | 100814 | Honore, Mikail | X | -345.74 | -135,749.79 |
| Check | 06/08/2017 | 100810 | Compoare, Aziz | X | -311.03 | -136,060.82 |
| Check | 06/08/2017 | 100828 | Rodriguez, Anibal | X | -307.30 | -136,368.12 |
| Check | 06/08/2017 | 100805 | Bailey, Ariana | X | -284.89 | -136,653.01 |
| Check | 06/08/2017 | 100821 | Murphy, Joshua | X | -267.98 | -136,920.99 |
| Check | 06/08/2017 | 100833 | SANTANA, INDISMEL | X | -253.67 | -137,174.66 |
| Check | 06/08/2017 |  | Merit Card | X | -243.60 | -137,418.26 |
| Check | 06/08/2017 | 100838 | ZAVGARDONIAIA, I... | X | -232.02 | -137,650.28 |
| Check | 06/08/2017 | 100829 | Rodriguez, Zoey | X | -203.76 | -137,854.04 |
| Check | 06/08/2017 | 100839 | Wells, Tatasha Lee | X | -201.85 | -138,055.89 |
| Check | 06/08/2017 | 100824 | Parfenov, John | X | -201.27 | -138,257.16 |
| Check | 06/08/2017 | 100819 | Matero, Jamie | X | -189.85 | -138,447.01 |
| Check | 06/08/2017 | 100806 | Bowater-Skelly, Aedn | X | -186.52 | -138,633.53 |
| Check | 06/08/2017 | 100834 | Scott, Sean | X | -158.63 | -138,792.16 |
| Check | 06/08/2017 | 100830 | Roque, Jose | X | -135.40 | -138,927.56 |
| Check | 06/08/2017 | 100818 | Toure, Malick | X | -134.60 | -139,062.16 |
| Check | 06/08/2017 | 100817 | Lenard, Nikia | X | -114.53 | -139,176.69 |
| Check | 06/08/2017 | 100816 | James, Eric | X | -77.29 | -139,253.98 |
| Check | 06/08/2017 | 100812 | Foster, Andrew | X | -76.34 | -139,330.32 |
| Check | 06/08/2017 | 100827 | Roberts, Germayne | X | -60.62 | -139,390.94 |
| Bill Pmt -Check | 06/09/2017 |  | Empire merchants | X | -7,262.22 | -146,653.16 |
| General Journal | 06/09/2017 | 113 |  | X | -5,505.57 | -152,158.73 |
| Bill Pmt -Check | 06/09/2017 | 7577 | Robert Iannucci and ... | X | -5,362.50 | -157,521.23 |
| Bill Pmt -Check | 06/09/2017 | 7568 | OREL PRODUCE,INC | X | -1,917.00 | -159,438.23 |
| Bill Pmt -Check | 06/09/2017 | 7574 | Amtrust Workers Co... | X | -1,389.00 | -160,827.23 |
| Check | 06/09/2017 | 100860 | Doucoure, Mohamed | X | -1,213.84 | -162,041.07 |
| Bill Pmt -Check | 06/09/2017 | 7566 | Multi-Flow Industries | X | -877.43 | -162,918.50 |
| Bill Pmt -Check | 06/09/2017 | 7569 | Out of The Blue Wh... | X | -806.00 | -163,724.50 |
| Check | 06/09/2017 | 100842 | Wilson, Adriel | X | -803.18 | -164,527.68 |
| Check | 06/09/2017 | 100856 | Abdel, Konate | X | -668.31 | -165,195.99 |
| Check | 06/09/2017 | 100840 | Clyne, Kimberly | X | -664.51 | -165,860.50 |
| Bill Pmt -Check | 06/09/2017 | 7567 | Northern Shore Linen | X | -620.63 | -166,481.13 |
| Check | 06/09/2017 | 100841 | Petrosyants, Robert | X | -614.73 | -167,095.86 |
| Check | 06/09/2017 | 100849 | Kabore, Madi | X | -612.71 | -167,708.57 |
| Check | 06/09/2017 | 100857 | Castillo, Alberto | X | -611.76 | -168,320.33 |
| Check | 06/09/2017 | 100867 | Wandaogo, Abdoul | X | -611.23 | -168,931.56 |
| Check | 06/09/2017 | 100863 | Morales, Diego | X | -603.49 | -169,535.05 |
| Check | 06/09/2017 | 100864 | SCOTT, OBRIAN | X | -583.13 | -170,118.18 |
| Check | 06/09/2017 | 100861 | Kone, Idrissa | X | -535.53 | -170,653.71 |
| Check | 06/09/2017 | 100858 | Cheik, Keita | X | -530.52 | -171,184.23 |
| Check | 06/09/2017 | 100866 | Traore, Drissa | X | -530.15 | -171,714.38 |
| Check | 06/09/2017 | 100850 | Kandioura, Barry | X | -522.25 | -172,236.63 |
| Check | 06/09/2017 | 100853 | Shaw, Prema | X | -513.38 | -172,750.01 |
| Check | 06/09/2017 | 100848 | Herrera, Eriberto | X | -485.12 | -173,235.13 |
| Check | 06/09/2017 | 100847 | Garcia, Anyely | X | -470.80 | -173,705.93 |
| Bill Pmt -Check | 06/09/2017 | 7527 | Jetro Cash & Carry | X | -450.00 | -174,155.93 |
| Check | 06/09/2017 | 100843 | Zamboni, Cosmin | X | -429.49 | -174,585.42 |
| Check | 06/09/2017 | 100862 | Mcleod, Herman | X | -426.07 | -175,011.49 |
| Check | 06/09/2017 | 100865 | THOMAS, PAUL | X | -424.95 | -175,436.44 |
| Bill Pmt -Check | 06/09/2017 | 7564 | Golden Malted | X | -400.00 | -175,836.44 |
| Check | 06/09/2017 | 100871 | Mrani, Mouna | X | -399.80 | -176,236.24 |
| Bill Pmt -Check | 06/09/2017 | 7563 | ELIS BREAD | X | -338.00 | -176,574.24 |
| Check | 06/09/2017 | 100844 | Abrorov, Djamshed | X | -333.37 | -176,907.61 |
| Check | 06/09/2017 | 100846 | Block, Amber | X | -328.53 | -177,236.14 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/09/2017 | 7576 | Foster, Andrew | X | -313.55 | -177,549.69 |
| Check | 06/09/2017 | 100852 | Mosley, Tarren | X | -294.23 | -177,843.92 |
| Check | 06/09/2017 | 100859 | Dash, Jerome | X | -247.83 | -178,091.75 |
| Check | 06/09/2017 | 100869 | Mamiacheva, Taisia | X | -245.81 | -178,337.56 |
| Check | 06/09/2017 | 100870 | Moldovan, Amanda | X | -230.53 | -178,568.09 |
| Bill Pmt -Check | 06/09/2017 | 7559 | Bindi | X | -215.00 | -178,783.09 |
| Check | 06/09/2017 | 100854 | Amanda Sylvestre | X | -199.14 | -178,982.23 |
| Check | 06/09/2017 | 100845 | Aguaiza, Luis | X | -179.18 | -179,161.41 |
| Check | 06/09/2017 | 100868 | Alfaro, Desiree | X | -169.38 | -179,330.79 |
| Bill Pmt -Check | 06/09/2017 | 7570 | Union Beer Distribut... | X | -161.00 | -179,491.79 |
| Check | 06/09/2017 | 100855 | Wong, Channelle | X | -146.66 | -179,638.45 |
| Check | 06/09/2017 | 100851 | Merrick, Omar | X | -68.49 | -179,706.94 |
| Bill Pmt -Check | 06/09/2017 | 7565 | Joyce Beer Gas | X | -65.00 | -179,771.94 |
| Check | 06/09/2017 | | Merit Card | X | -54.21 | -179,826.15 |
| Bill Pmt -Check | 06/10/2017 | 7560 | MAS Security Assoc... | X | -3,852.00 | -183,678.15 |
| Bill Pmt -Check | 06/10/2017 | 7553 | King Kaos Entertain... | X | -675.00 | -184,353.15 |
| Bill Pmt -Check | 06/11/2017 | 7552 | Jetro Cash & Carry | X | -647.56 | -185,000.71 |
| Bill Pmt -Check | 06/11/2017 | 7550 | Tommy's Window Cl... | X | -163.15 | -185,163.86 |
| Check | 06/12/2017 | | | X | -7,000.00 | -192,163.86 |
| Bill Pmt -Check | 06/12/2017 | 7578 | Jetro Cash & Carry | X | -3,165.00 | -195,328.86 |
| Check | 06/12/2017 | 7544 | | X | -1,500.00 | -196,828.86 |
| Check | 06/12/2017 | | | X | -1,500.00 | -198,328.86 |
| Check | 06/12/2017 | 7604 | Jermaine Cameron | X | -1,000.00 | -199,328.86 |
| Check | 06/12/2017 | 7603 | Kseniya Lozano | X | -471.12 | -199,799.98 |
| Check | 06/12/2017 | | Time Warner Cable | X | -220.82 | -200,020.80 |
| General Journal | 06/13/2017 | 115 | | X | -5,849.42 | -205,870.22 |
| General Journal | 06/13/2017 | 114 | | X | -4,209.07 | -210,079.29 |
| Bill Pmt -Check | 06/13/2017 | | ConEdison | X | -2,500.00 | -212,579.29 |
| Check | 06/13/2017 | 100922 | Doucoure, Mohamed | X | -1,213.85 | -213,793.14 |
| Check | 06/13/2017 | 100906 | Wilson, Adriel | X | -803.18 | -214,596.32 |
| Check | 06/13/2017 | 100925 | Morales, Diego | X | -697.06 | -215,293.38 |
| Check | 06/13/2017 | 100904 | Clyne, Kimberly | X | -664.51 | -215,957.89 |
| Check | 06/13/2017 | 100913 | Kabore, Madi | X | -663.90 | -216,621.79 |
| Check | 06/13/2017 | 100886 | Ouedraogo, Ismael | X | -652.53 | -217,274.32 |
| Check | 06/13/2017 | 100927 | SCOTT, OBRIAN | X | -623.91 | -217,898.23 |
| Check | 06/13/2017 | 100905 | Petrosyants, Robert | X | -614.72 | -218,512.95 |
| Check | 06/13/2017 | 100921 | Castillo, Alberto | X | -603.72 | -219,116.67 |
| Check | 06/13/2017 | 100924 | Mcleod, Herman | X | -542.17 | -219,658.84 |
| Check | 06/13/2017 | 100887 | Palma, Ceballos Luis | X | -513.28 | -220,172.12 |
| Check | 06/13/2017 | 100930 | Wandaogo, Abdoul | X | -512.78 | -220,684.90 |
| Check | 06/13/2017 | 100914 | Kandioura, Barry | X | -510.65 | -221,195.55 |
| Check | 06/13/2017 | 100898 | Seepersaud, Amanda | X | -503.30 | -221,698.85 |
| Check | 06/13/2017 | 100915 | Monterroso, Jamie | X | -500.55 | -222,199.40 |
| Check | 06/13/2017 | 100920 | Abdel, Konate | X | -500.19 | -222,699.59 |
| Check | 06/13/2017 | 100923 | Kone, Idrissa | X | -496.10 | -223,195.69 |
| Check | 06/13/2017 | 100900 | Toure, Malick | X | -486.73 | -223,682.42 |
| Check | 06/13/2017 | 100881 | Hoo-Fong, Paul | X | -477.23 | -224,159.65 |
| Check | 06/13/2017 | 100880 | Honore, Mikail | X | -475.02 | -224,634.67 |
| Check | 06/13/2017 | 100917 | Seepersaud, Amanda | X | -465.11 | -225,099.78 |
| Check | 06/13/2017 | 100935 | Mrani, Mouna | X | -454.81 | -225,554.59 |
| Check | 06/13/2017 | 100895 | Rysyk, Lyubomyr | X | -447.79 | -226,002.38 |
| Check | 06/13/2017 | 100911 | Garcia, Anyely | X | -445.53 | -226,447.91 |
| Check | 06/13/2017 | 100929 | Traore, Drissa | X | -433.22 | -226,881.13 |
| Check | 06/13/2017 | 100907 | Zamboni, Cosmin | X | -429.49 | -227,310.62 |
| Check | 06/13/2017 | 100928 | THOMAS, PAUL | X | -424.95 | -227,735.57 |
| Check | 06/13/2017 | 100888 | Piccolo, James | X | -412.85 | -228,148.42 |
| Check | 06/13/2017 | 100912 | Herrera, Eriberto | X | -412.56 | -228,560.98 |
| Check | 06/13/2017 | 100889 | Ragusa, Tina | X | -410.28 | -228,971.26 |
| Check | 06/13/2017 | 100891 | Rodriguez, Anibal | X | -406.42 | -229,377.68 |
| Check | 06/13/2017 | 100894 | Roye, Chelsea | X | -399.54 | -229,777.22 |
| Check | 06/13/2017 | 100926 | Sanogo, Youssouf | X | -375.25 | -230,152.47 |
| Check | 06/13/2017 | 100901 | Yamazaki, Pedro | X | -361.15 | -230,513.62 |
| Check | 06/13/2017 | 100874 | Clemons, Pierra | X | -360.19 | -230,873.81 |
| Check | 06/13/2017 | 100896 | SANTANA, INDISMEL | X | -358.66 | -231,232.47 |
| Check | 06/13/2017 | 100873 | Chung, Rwanda | X | -352.59 | -231,585.06 |
| Check | 06/13/2017 | 100876 | Compoare, Aziz | X | -349.17 | -231,934.23 |
| Check | 06/13/2017 | 100875 | Compaore, Saidou | X | -322.06 | -232,256.29 |
| Check | 06/13/2017 | 100910 | Block, Amber | X | -320.99 | -232,577.28 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/13/2017 | 100878 | Foster, Andrew | X | -320.34 | -232,897.62 |
| Check | 06/13/2017 | 100916 | Mosley, Tarren | X | -303.73 | -233,201.35 |
| Check | 06/13/2017 | 100902 | ZAVGARDONIAIA, I... | X | -292.35 | -233,493.70 |
| Check | 06/13/2017 | 100932 | Floyd, Julissa | X | -269.99 | -233,763.69 |
| Check | 06/13/2017 | 100885 | Murphy, Joshua | X | -246.95 | -234,010.64 |
| Check | 06/13/2017 | 100903 | Wells, Tatasha Lee | X | -240.42 | -234,251.06 |
| Check | 06/13/2017 | 100933 | Mamiacheva, Taisia | X | -228.38 | -234,479.44 |
| Check | 06/13/2017 | 100934 | Moldovan, Amanda | X | -213.13 | -234,692.57 |
| Check | 06/13/2017 | 100872 | Bailey, Ariana | X | -199.64 | -234,892.21 |
| Check | 06/13/2017 | 100883 | Lenard, Nikia | X | -189.09 | -235,081.30 |
| Check | 06/13/2017 | 100877 | Felix, Garison | X | -188.00 | -235,269.30 |
| Check | 06/13/2017 | 100899 | Tapsoba, Rasmane | X | -187.14 | -235,456.44 |
| Check | 06/13/2017 | 100897 | Scott, Sean | X | -141.25 | -235,597.69 |
| Check | 06/13/2017 | 100909 | Aguaiza, Luis | X | -118.85 | -235,716.54 |
| Check | 06/13/2017 | 100890 | Roberts, Germayne | X | -115.20 | -235,831.74 |
| Check | 06/13/2017 | 100882 | James, Eric | X | -112.45 | -235,944.19 |
| Check | 06/13/2017 | 100893 | Roque, Jose | X | -111.88 | -236,056.07 |
| Check | 06/13/2017 | 100892 | Rodriguez, Zoey | X | -90.40 | -236,146.47 |
| Check | 06/13/2017 | 100931 | Alfaro, Desiree | X | -75.64 | -236,222.11 |
| Bill Pmt -Check | 06/14/2017 | 7581 | Jetro Cash & Carry | X | -5,805.00 | -242,027.11 |
| Bill Pmt -Check | 06/14/2017 | 7606 | MAS Security Assoc... | X | -3,624.00 | -245,651.11 |
| Check | 06/15/2017 | 7607 | Zamboni INC | X | -1,000.00 | -246,651.11 |
| Bill Pmt -Check | 06/15/2017 | 7584 | Pat LaFrieda | X | -384.05 | -247,035.16 |
| Bill Pmt -Check | 06/16/2017 | | Southern Wine and ... | X | -2,942.35 | -249,977.51 |
| Bill Pmt -Check | 06/16/2017 | 7600 | Manhattan Beer | X | -1,379.19 | -251,356.70 |
| Bill Pmt -Check | 06/16/2017 | 7615 | Out of The Blue Wh... | X | -900.00 | -252,256.70 |
| Check | 06/16/2017 | 7601 | FDNY | X | -840.00 | -253,096.70 |
| Bill Pmt -Check | 06/16/2017 | 7612 | Multi-Flow Industries | X | -791.59 | -253,888.29 |
| Bill Pmt -Check | 06/16/2017 | 7579 | Pat LaFrieda | X | -682.80 | -254,571.09 |
| Bill Pmt -Check | 06/16/2017 | 7613 | Northern Shore Linen | X | -547.14 | -255,118.23 |
| Bill Pmt -Check | 06/16/2017 | 7610 | Golden Malted | X | -475.00 | -255,593.23 |
| Bill Pmt -Check | 06/16/2017 | 7609 | ELIS BREAD | X | -473.20 | -256,066.43 |
| Bill Pmt -Check | 06/16/2017 | 7608 | Bindi | X | -312.04 | -256,378.47 |
| Bill Pmt -Check | 06/16/2017 | 7599 | Jetro Cash & Carry | X | -265.00 | -256,643.47 |
| Bill Pmt -Check | 06/16/2017 | 7585 | Union Beer Distribut... | X | -257.60 | -256,901.07 |
| Check | 06/16/2017 | | | X | -240.96 | -257,142.03 |
| Bill Pmt -Check | 06/16/2017 | 7586 | S K I Beer Corp | X | -144.99 | -257,287.02 |
| Check | 06/16/2017 | | | X | -25.00 | -257,312.02 |
| Bill Pmt -Check | 06/17/2017 | 7598 | MAS Security Assoc... | X | -1,568.00 | -258,880.02 |
| Check | 06/19/2017 | | Fang Realty | X | -33,869.13 | -292,749.15 |
| Check | 06/19/2017 | | Empire merchants | X | -7,983.38 | -300,732.53 |
| Check | 06/19/2017 | | | X | -7,000.00 | -307,732.53 |
| Bill Pmt -Check | 06/19/2017 | 7597 | Jetro Cash & Carry | X | -2,060.00 | -309,792.53 |
| Bill Pmt -Check | 06/19/2017 | 7596 | Pat LaFrieda | X | -606.52 | -310,399.05 |
| Check | 06/19/2017 | 7583 | | X | -500.00 | -310,899.05 |
| Check | 06/19/2017 | 7582 | | X | -500.00 | -311,399.05 |
| Check | 06/20/2017 | | Nationalgrid | X | -1,513.61 | -312,912.66 |
| Check | 06/20/2017 | 7619 | PORTER | X | -500.00 | -313,412.66 |
| Check | 06/20/2017 | 7616 | Kseniya Lozano | X | -120.25 | -313,532.91 |
| Check | 06/20/2017 | | Merit Card | X | -107.83 | -313,640.74 |
| Bill Pmt -Check | 06/21/2017 | 7617 | Jetro Cash & Carry | X | -5,283.00 | -318,923.74 |
| Check | 06/21/2017 | | NYS Sales Tax | X | -5,245.16 | -324,168.90 |
| Check | 06/22/2017 | | ADP Tax | X | -5,375.45 | -329,544.35 |
| Bill Pmt -Check | 06/22/2017 | 7628 | Old Construction Corp | X | -2,180.00 | -331,724.35 |
| Bill Pmt -Check | 06/22/2017 | 7625 | Manhattan Beer | X | -1,025.75 | -332,750.10 |
| Check | 06/22/2017 | 100954 | Payroll | X | -545.81 | -333,295.91 |
| Check | 06/22/2017 | 7620 | PORTER | X | -500.00 | -333,795.91 |
| Check | 06/22/2017 | 100968 | Payroll | X | -428.19 | -334,224.10 |
| Check | 06/22/2017 | 100969 | Payroll | X | -378.43 | -334,602.53 |
| Bill Pmt -Check | 06/22/2017 | 7621 | Pat LaFrieda | X | -371.81 | -334,974.34 |
| Check | 06/22/2017 | 100947 | Payroll | X | -117.78 | -335,092.12 |
| Check | 06/22/2017 | | Merit Card | X | -42.82 | -335,134.94 |
| Check | 06/23/2017 | | ADP Tax | X | -5,461.28 | -340,596.22 |
| Bill Pmt -Check | 06/23/2017 | 7634 | Northern Shore Linen | X | -508.57 | -341,104.79 |
| Check | 06/23/2017 | 7627 | Wandaogo, Abdoul | X | -486.00 | -341,590.79 |
| Bill Pmt -Check | 06/23/2017 | 7631 | Golden Malted | X | -400.00 | -341,990.79 |
| Bill Pmt -Check | 06/23/2017 | 7629 | Bindi | X | -394.98 | -342,385.77 |
| Check | 06/23/2017 | 100957 | Payroll | X | -328.81 | -342,714.58 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/23/2017 | 100959 | Payroll | X | -300.35 | -343,014.93 |
| Check | 06/23/2017 |  | ADP Payroll Fees | X | -234.48 | -343,249.41 |
| Check | 06/23/2017 | 100976 | Payroll | X | -187.34 | -343,436.75 |
| Check | 06/23/2017 | 100948 | Payroll | X | -183.42 | -343,620.17 |
| Check | 06/23/2017 |  | Merit Card | X | -165.01 | -343,785.18 |
| Check | 06/23/2017 | 100966 | Payroll | X | -157.05 | -343,942.23 |
| Check | 06/23/2017 |  | ADP Tax | X | -110.81 | -344,053.04 |
| Bill Pmt -Check | 06/24/2017 | 7626 | Pat LaFrieda | X | -908.56 | -344,961.60 |
| Bill Pmt -Check | 06/24/2017 | 7624 | Jetro Cash & Carry | X | -590.00 | -345,551.60 |
| Check | 06/26/2017 |  | Empire merchans | X | -10,001.60 | -355,553.20 |
| Bill Pmt -Check | 06/26/2017 | 7590 | Jetro Cash & Carry | X | -1,750.00 | -357,303.20 |
| Check | 06/26/2017 | 7637 | Kseniya Lozano | X | -838.00 | -358,141.20 |
| Check | 06/26/2017 | 100980 | Payroll | X | -724.99 | -358,866.19 |
| Check | 06/26/2017 | 100987 | Payroll | X | -719.51 | -359,585.70 |
| Check | 06/26/2017 | 100981 | Payroll | X | -681.29 | -360,266.99 |
| Check | 06/26/2017 | 100967 | Payroll | X | -649.78 | -360,916.77 |
| Bill Pmt -Check | 06/26/2017 | 7587 | Pat LaFrieda | X | -627.96 | -361,544.73 |
| Check | 06/26/2017 | 100996 | Payroll | X | -548.40 | -362,093.13 |
| Check | 06/26/2017 | 100993 | Payroll | X | -540.80 | -362,633.93 |
| Check | 06/26/2017 | 100986 | Payroll | X | -527.74 | -363,161.67 |
| Check | 06/26/2017 | 100991 | Payroll | X | -501.69 | -363,663.36 |
| Check | 06/26/2017 | 100978 | Payroll | X | -488.66 | -364,152.02 |
| Check | 06/26/2017 | 100941 | Payroll | X | -484.01 | -364,636.03 |
| Check | 06/26/2017 | 100974 | Payroll | X | -469.87 | -365,105.90 |
| Check | 06/26/2017 | 100936 | Payroll | X | -466.66 | -365,572.56 |
| Check | 06/26/2017 | 100989 | Payroll | X | -461.91 | -366,034.47 |
| Check | 06/26/2017 | 100962 | Payroll | X | -453.38 | -366,487.85 |
| Check | 06/26/2017 | 100961 | Payroll | X | -452.47 | -366,940.32 |
| Check | 06/26/2017 | 100995 | Payroll | X | -445.20 | -367,385.52 |
| Check | 06/26/2017 | 100988 | Payroll | X | -444.57 | -367,830.09 |
| Check | 06/26/2017 | 100998 | Payroll | X | -429.51 | -368,259.60 |
| Check | 06/26/2017 | 100997 | Payroll | X | -424.93 | -368,684.53 |
| Check | 06/26/2017 | 100942 | Payroll | X | -424.59 | -369,109.12 |
| Check | 06/26/2017 | 100943 | Payroll | X | -423.66 | -369,532.78 |
| Check | 06/26/2017 | 100940 | Payroll | X | -374.13 | -369,906.91 |
| Check | 06/26/2017 | 100939 | Payroll | X | -352.92 | -370,259.83 |
| Check | 06/26/2017 | 100952 | Payroll | X | -337.57 | -370,597.40 |
| Check | 06/26/2017 | 100937 | Payroll | X | -333.91 | -370,931.31 |
| Check | 06/26/2017 | 101003 | Payroll | X | -291.51 | -371,222.82 |
| Check | 06/26/2017 | 100958 | Payroll | X | -276.21 | -371,499.03 |
| Check | 06/26/2017 | 100964 | Payroll | X | -204.02 | -371,703.05 |
| Check | 06/26/2017 | 100960 | Payroll | X | -188.40 | -371,891.45 |
| Check | 06/26/2017 | 100982 | Payroll | X | -124.56 | -372,016.01 |
| Check | 06/26/2017 | 100965 | Payroll | X | -118.27 | -372,134.28 |
| Check | 06/26/2017 |  | Merit Card | X | -41.89 | -372,176.17 |
| Check | 06/27/2017 |  | Amex | X | -2,500.00 | -374,676.17 |
| Check | 06/27/2017 | 100973 | Payroll | X | -803.19 | -375,479.36 |
| Check | 06/27/2017 | 100953 | Payroll | X | -722.70 | -376,202.06 |
| Check | 06/27/2017 | 100938 | Payroll | X | -711.52 | -376,913.58 |
| Check | 06/27/2017 | 100972 | Payroll | X | -614.73 | -377,528.31 |
| Check | 06/27/2017 | 100956 | Payroll | X | -546.18 | -378,074.49 |
| Check | 06/27/2017 | 100955 | Payroll | X | -506.32 | -378,580.81 |
| Check | 06/27/2017 | 100992 | Payroll | X | -495.77 | -379,076.58 |
| Check | 06/27/2017 | 100979 | Payroll | X | -495.60 | -379,572.18 |
| Check | 06/27/2017 | 101001 | Payroll | X | -473.30 | -380,045.48 |
| Check | 06/27/2017 | 100983 | Payroll | X | -450.16 | -380,495.64 |
| Check | 06/27/2017 | 100945 | Payroll | X | -396.86 | -380,892.50 |
| Check | 06/27/2017 | 100963 | Payroll | X | -389.27 | -381,281.77 |
| Check | 06/27/2017 | 100949 | Payroll | X | -243.29 | -381,525.06 |
| Check | 06/27/2017 | 100971 | Payroll | X | -206.64 | -381,731.70 |
| Check | 06/27/2017 | 100985 | Payroll | X | -173.67 | -381,905.37 |
| Check | 06/27/2017 |  | ADP Tax | X | -147.21 | -382,052.58 |
| Check | 06/27/2017 | 101004 | Payroll | X | -125.87 | -382,178.45 |
| Check | 06/28/2017 |  | Empire merchants | X | -9,976.43 | -392,154.88 |
| Check | 06/28/2017 |  | Southern Wine and ... | X | -6,438.34 | -398,593.22 |
| Check | 06/29/2017 | 100977 | Payroll | X | -444.13 | -399,037.35 |
| Check | 06/29/2017 | 101024 | Payroll | X | -313.37 | -399,350.72 |
| Check | 06/29/2017 | 100951 | Payroll | X | -301.76 | -399,652.48 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/29/2017 | 101017 | Payroll | X | -300.96 | -399,953.44 |
| Check | 06/29/2017 | | | X | -42.49 | -399,995.93 |
| Check | 06/29/2017 | | | X | -25.00 | -400,020.93 |
| Check | 06/30/2017 | | ConEdison | X | -2,500.00 | -402,520.93 |
| Check | 06/30/2017 | | Time Warner Cable | X | -664.42 | -403,185.35 |
| Check | 06/30/2017 | 101036 | Payroll | X | -389.60 | -403,574.95 |
| Check | 06/30/2017 | 101037 | Payroll | X | -377.63 | -403,952.58 |
| Check | 06/30/2017 | | | X | -292.92 | -404,245.50 |
| Check | 06/30/2017 | 101000 | Payroll | X | -181.27 | -404,426.77 |
| Check | 06/30/2017 | 101043 | Payroll | X | -127.95 | -404,554.72 |
| Check | 06/30/2017 | | | X | -100.00 | -404,654.72 |
| | | | Total Checks and Payments | | -404,654.72 | -404,654.72 |
| | **Deposits and Credits - 36 items** | | | | | |
| Deposit | 06/01/2017 | | Merit Card | X | 724.71 | 724.71 |
| Deposit | 06/02/2017 | | Merit Card | X | 5,499.41 | 6,224.12 |
| Deposit | 06/02/2017 | | | X | 11,500.00 | 17,724.12 |
| Deposit | 06/05/2017 | | | X | 1,863.23 | 19,587.35 |
| Deposit | 06/05/2017 | | | X | 5,006.54 | 24,593.89 |
| Deposit | 06/05/2017 | | | X | 50,305.65 | 74,899.54 |
| Deposit | 06/06/2017 | | | X | 3,600.00 | 78,499.54 |
| Deposit | 06/06/2017 | | | X | 10,000.00 | 88,499.54 |
| Deposit | 06/07/2017 | | | X | 10,487.90 | 98,987.44 |
| Deposit | 06/08/2017 | | | X | 349.57 | 99,337.01 |
| Deposit | 06/08/2017 | | | X | 5,000.00 | 104,337.01 |
| Deposit | 06/08/2017 | | | X | 5,841.81 | 110,178.82 |
| Deposit | 06/09/2017 | | | X | 3,000.00 | 113,178.82 |
| Deposit | 06/09/2017 | | | X | 7,314.43 | 120,493.25 |
| Deposit | 06/12/2017 | | | X | 4,249.24 | 124,742.49 |
| Deposit | 06/12/2017 | | | X | 34,223.03 | 158,965.52 |
| Deposit | 06/13/2017 | | | X | 5,000.00 | 163,965.52 |
| Deposit | 06/14/2017 | | | X | 29,111.06 | 193,076.58 |
| Deposit | 06/15/2017 | | | X | 4,435.24 | 197,511.82 |
| Deposit | 06/16/2017 | | | X | 4,251.58 | 201,763.40 |
| Deposit | 06/16/2017 | | | X | 9,000.00 | 210,763.40 |
| Deposit | 06/19/2017 | | | X | 3,673.86 | 214,437.26 |
| Deposit | 06/19/2017 | | | X | 15,000.00 | 229,437.26 |
| Deposit | 06/19/2017 | | | X | 39,777.01 | 269,214.27 |
| Deposit | 06/20/2017 | | Merit Card | X | 21,661.79 | 290,876.06 |
| Deposit | 06/21/2017 | | Merit Card | X | 1,280.51 | 292,156.57 |
| Deposit | 06/21/2017 | | | X | 8,000.00 | 300,156.57 |
| Deposit | 06/22/2017 | | Merit Card | X | 3,846.10 | 304,002.67 |
| Deposit | 06/23/2017 | | Merit Card | X | 3,174.17 | 307,176.84 |
| Deposit | 06/26/2017 | | Merit Card | X | 5,310.73 | 312,487.57 |
| Deposit | 06/26/2017 | | Merit Card | X | 42,367.95 | 354,855.52 |
| Deposit | 06/27/2017 | | Merit Card | X | 19,370.68 | 374,226.20 |
| Deposit | 06/28/2017 | | Merit Card | X | 2,422.43 | 376,648.63 |
| Deposit | 06/28/2017 | | | X | 10,000.00 | 386,648.63 |
| Deposit | 06/29/2017 | | | X | 4,485.37 | 391,134.00 |
| Deposit | 06/30/2017 | | | X | 5,823.73 | 396,957.73 |
| | | | Total Deposits and Credits | | 396,957.73 | 396,957.73 |
| | | | Total Cleared Transactions | | -7,696.99 | -7,696.99 |
| Cleared Balance | | | | | -7,696.99 | 156.43 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 76 items** | | | | | | |
| Check | 03/08/2017 | 100062 | Abdel, Konate | | -511.84 | -511.84 |
| Check | 03/14/2017 | 100121 | Sanchez, Santiago | | -603.27 | -1,115.11 |
| Check | 03/21/2017 | 100205 | Wandaogo, Abdoul | | -269.21 | -1,384.32 |
| Check | 03/21/2017 | 100195 | Adechina, Adeleke | | -142.40 | -1,526.72 |
| Bill Pmt -Check | 03/27/2017 | 6793 | United Paper and Rl... | | -202.00 | -1,728.72 |
| Check | 03/28/2017 | 100240 | Block, Amber | | -376.18 | -2,104.90 |
| Check | 04/12/2017 | 100343 | Bradley, Jesenia | | -436.43 | -2,541.33 |
| Check | 04/13/2017 | 7357 | Cmeron, Jermaine | | -1,000.00 | -3,541.33 |
| Check | 04/18/2017 | 100428 | Wells, Tatasha Lee | | -217.83 | -3,759.16 |
| Check | 04/18/2017 | 100405 | Cuascut, Ayja | | -172.55 | -3,931.71 |
| Check | 04/18/2017 | 100409 | Bermudez, Cesar | | -115.21 | -4,046.92 |
| Check | 04/18/2017 | 100421 | Rivera, Leonardo | | -39.41 | -4,086.33 |
| Check | 04/25/2017 | 100450 | Rodriguez, Kiana | | -686.57 | -4,772.90 |
| Check | 05/09/2017 | 100583 | Bowater-Skelly, Aedn | M | -395.00 | -5,167.90 |
| Check | 05/15/2017 | | | M | -6,000.00 | -11,167.90 |
| Check | 05/16/2017 | 100617 | Foster, Andrew | | -338.55 | -11,506.45 |
| Check | 05/17/2017 | 100641 | Rodriguez, Kiana | | -686.57 | -12,193.02 |
| Check | 05/23/2017 | | | | -8,441.71 | -20,634.73 |
| Check | 05/24/2017 | | | | -1,500.00 | -22,134.73 |
| Check | 05/24/2017 | 7486 | PORTER | | -500.00 | -22,634.73 |
| Check | 05/24/2017 | 100711 | Bowater-Skelly, Aedn | M | -428.50 | -23,063.23 |
| Check | 05/24/2017 | 100678 | Block, Amber | | -219.43 | -23,282.66 |
| Check | 05/24/2017 | 100738 | Traore, Justin | | -166.20 | -23,448.86 |
| Bill Pmt -Check | 05/26/2017 | 7513 | MAS Security Assoc... | | -3,552.00 | -27,000.86 |
| Bill Pmt -Check | 05/26/2017 | 7518 | Union Beer Distribut... | | -161.00 | -27,161.86 |
| General Journal | 05/30/2017 | 102 | | | -3,326.21 | -30,488.07 |
| General Journal | 05/31/2017 | 103 | | | -5,860.54 | -36,348.61 |
| Check | 06/06/2017 | 100708 | Doucoure, Mohamed | | -1,213.85 | -37,562.46 |
| Check | 06/06/2017 | 100706 | Wilson, Adriel | | -803.19 | -38,365.65 |
| Check | 06/06/2017 | 100704 | Clyne, Kimberly | | -664.52 | -39,030.17 |
| Check | 06/06/2017 | 100705 | Petrosyants, Robert | | -435.00 | -39,465.17 |
| Check | 06/06/2017 | 100707 | Zamboni, Cosmin | | -429.49 | -39,894.66 |
| Check | 06/06/2017 | 100709 | THOMAS, PAUL | | -424.95 | -40,319.61 |
| Check | 06/08/2017 | 100820 | McCulloch, Courtney | M | -472.94 | -40,792.55 |
| Check | 06/08/2017 | 100813 | Gbadamassi, Justin | | -259.56 | -41,052.11 |
| Bill Pmt -Check | 06/09/2017 | 7641 | Pat LaFrieda | | -454.00 | -41,506.11 |
| Bill Pmt -Check | 06/09/2017 | 7523 | Nolooc Electronics, I... | | -163.31 | -41,669.42 |
| Check | 06/13/2017 | 100918 | Shaw, Prema | | -484.96 | -42,154.38 |
| Check | 06/13/2017 | 100908 | Abrorov, Djamshed | | -410.91 | -42,565.29 |
| Check | 06/13/2017 | 7605 | Mamiacheva, Taisia | | -377.00 | -42,942.29 |
| Check | 06/13/2017 | 100919 | Wong, Channelle | | -282.79 | -43,225.08 |
| Check | 06/13/2017 | 100884 | McCulloch, Courtney | M | -247.94 | -43,473.02 |
| Check | 06/13/2017 | 100879 | Gbadamassi, Justin | | -203.54 | -43,676.56 |
| Bill Pmt -Check | 06/16/2017 | 7814 | OREL PRODUCE,INC | M | -1,939.00 | -45,615.56 |
| Bill Pmt -Check | 06/16/2017 | 7611 | Joyce Beer Gas | | -195.00 | -45,810.56 |
| Bill Pmt -Check | 06/22/2017 | 7622 | Manhattan Beer | | -995.75 | -46,806.31 |
| Bill Pmt -Check | 06/22/2017 | 7618 | H & S Hood & Duct .... | | -382.00 | -47,188.31 |
| Bill Pmt -Check | 06/23/2017 | 7623 | MAS Security Assoc... | | -4,442.00 | -51,630.31 |
| Bill Pmt -Check | 06/23/2017 | 7635 | OREL PRODUCE,INC | | -1,281.00 | -52,911.31 |
| Bill Pmt -Check | 06/23/2017 | 7636 | Out of The Blue Wh... | | -1,080.00 | -53,991.31 |
| Bill Pmt -Check | 06/23/2017 | 7633 | Multi-Flow Industries | | -800.00 | -54,791.31 |
| Bill Pmt -Check | 06/23/2017 | 7630 | ELIS BREAD | | -390.80 | -55,182.11 |
| Bill Pmt -Check | 06/23/2017 | 7632 | Joyce Beer Gas | | -65.00 | -55,247.11 |
| Bill Pmt -Check | 06/26/2017 | 007590 | Jetro Cash & Carry | | -1,750.00 | -56,997.11 |
| Bill Pmt -Check | 06/28/2017 | 007589 | Yaderki Mena | | -775.00 | -57,772.11 |
| Bill Pmt -Check | 06/28/2017 | 7638 | Kahramon Consultin... | | -500.00 | -58,272.11 |
| Bill Pmt -Check | 06/28/2017 | 007593 | Pat LaFrieda | | -394.34 | -58,666.45 |
| Bill Pmt -Check | 06/28/2017 | 7588 | Manhattan Beer | | -239.75 | -58,906.20 |
| Bill Pmt -Check | 06/28/2017 | 007588 | Manhattan Beer | | -239.75 | -59,145.95 |
| Bill Pmt -Check | 06/29/2017 | 007639 | Jetro Cash & Carry | | -1,150.00 | -60,295.95 |
| Bill Pmt -Check | 06/29/2017 | 7639 | Jetro Cash & Carry | | -1,150.00 | -61,445.95 |
| Check | 06/29/2017 | 7589 | Yaderki Mena | | -775.00 | -62,220.95 |
| Bill Pmt -Check | 06/29/2017 | 007648 | PORTER | | -500.00 | -62,720.95 |
| Check | 06/29/2017 | 7592 | Shawdi Kulture hot 97 | | -300.00 | -63,020.95 |
| Bill Pmt -Check | 06/30/2017 | 7655 | MAS Security Assoc... | | -4,830.00 | -67,850.95 |
| Bill Pmt -Check | 06/30/2017 | 7658 | OREL PRODUCE,INC | | -1,496.00 | -69,346.95 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
# Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/30/2017 | 004793 | A. Refrigiration | | -1,437.13 | -70,784.08 |
| Bill Pmt -Check | 06/30/2017 | 7659 | Out of The Blue Wh... | | -1,284.11 | -72,068.19 |
| Bill Pmt -Check | 06/30/2017 | 7656 | Multi-Flow Industries | | -1,078.49 | -73,146.68 |
| Bill Pmt -Check | 06/30/2017 | 7650 | AUTO-CHLOR SYS... | M | -892.18 | -74,038.86 |
| Bill Pmt -Check | 06/30/2017 | 7652 | ELIS BREAD | | -572.60 | -74,611.46 |
| Bill Pmt -Check | 06/30/2017 | 7657 | Northern Shore Linen | | -501.15 | -75,112.61 |
| Bill Pmt -Check | 06/30/2017 | 7653 | Golden Malted | | -400.00 | -75,512.61 |
| General Journal | 06/30/2017 | 126 | Garcia, Lusmary | | -229.85 | -75,742.46 |
| Bill Pmt -Check | 06/30/2017 | 7651 | Bindi | | -202.95 | -75,945.41 |
| Bill Pmt -Check | 06/30/2017 | 7654 | Joyce Beer Gas | M | -200.00 | -76,145.41 |
| | | | Total Checks and Payments | | -76,145.41 | -76,145.41 |
| **Deposits and Credits - 12 items** | | | | | | |
| Check | 04/13/2017 | 7333 | | | 0.00 | 0.00 |
| Deposit | 05/19/2017 | | | | 1,800.00 | 1,800.00 |
| Deposit | 05/23/2017 | | | | 20,000.00 | 21,800.00 |
| General Journal | 06/06/2017 | 109 | THOMAS, PAUL | | 424.95 | 22,224.95 |
| General Journal | 06/06/2017 | 111 | Zamboni, Cosmin | | 429.49 | 22,654.44 |
| General Journal | 06/06/2017 | 108 | Petrosyants, Robert | | 435.00 | 23,089.44 |
| General Journal | 06/06/2017 | 106 | Clyne, Kimberly | | 664.52 | 23,753.96 |
| General Journal | 06/06/2017 | 110 | Wilson, Adriel | | 803.19 | 24,557.15 |
| General Journal | 06/06/2017 | 107 | Doucoure, Mohamed | | 1,213.85 | 25,771.00 |
| General Journal | 06/06/2017 | 105 | | | 1,863.23 | 27,634.23 |
| General Journal | 06/30/2017 | 118R | zon, ibraham | | 119.41 | 27,753.64 |
| General Journal | 06/30/2017 | 117 | | | 54,829.12 | 82,582.76 |
| | | | Total Deposits and Credits | | 82,582.76 | 82,582.76 |
| | | | Total Uncleared Transactions | | 6,437.35 | 6,437.35 |
| | | | Register Balance as of 06/30/2017 | | -1,259.64 | 6,593.78 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 369 items** | | | | | | |
| Bill Pmt -Check | 07/01/2017 | 7842 | Robert Iannucci and ... | * | -5,362.50 | -5,362.50 |
| Bill Pmt -Check | 07/01/2017 | 007649 | Jetro Cash & Carry | * | -522.00 | -5,884.50 |
| Check | 07/03/2017 | | | * | -8,000.00 | -13,884.50 |
| Bill Pmt -Check | 07/03/2017 | 7644 | Jetro Cash & Carry | * | -1,490.00 | -15,374.50 |
| Check | 07/03/2017 | 101056 | | | -1,213.85 | -16,588.35 |
| Check | 07/03/2017 | 100990 | | | -1,213.84 | -17,802.19 |
| Check | 07/03/2017 | 101023 | | | -706.95 | -18,509.14 |
| Check | 07/03/2017 | 101040 | | | -664.51 | -19,173.65 |
| Check | 07/03/2017 | 101059 | | | -645.70 | -19,819.35 |
| Check | 07/03/2017 | 101035 | | | -624.47 | -20,443.82 |
| Check | 07/03/2017 | 101018 | | | -539.70 | -20,983.52 |
| Check | 07/03/2017 | 101063 | | | -524.19 | -21,507.71 |
| Check | 07/03/2017 | 100946 | | | -479.02 | -21,986.73 |
| Check | 07/03/2017 | 101042 | | | -469.86 | -22,456.59 |
| Check | 07/03/2017 | 101006 | | | -442.43 | -22,899.02 |
| Check | 07/03/2017 | 101061 | | | -425.08 | -23,324.10 |
| Check | 07/03/2017 | 101033 | | | -421.15 | -23,745.25 |
| Check | 07/03/2017 | 101012 | | | -404.02 | -24,149.27 |
| Check | 07/03/2017 | 101011 | | | -393.16 | -24,542.43 |
| Check | 07/03/2017 | 101031 | | | -369.16 | -24,911.59 |
| Check | 07/03/2017 | 101027 | | | -319.78 | -25,231.37 |
| Check | 07/03/2017 | 101002 | | | -211.87 | -25,443.24 |
| Check | 07/03/2017 | 101069 | | | -211.03 | -25,654.27 |
| Check | 07/03/2017 | 101016 | | | -206.22 | -25,860.49 |
| Check | 07/03/2017 | 101008 | | | -200.80 | -26,061.29 |
| Check | 07/03/2017 | 101065 | | | -196.41 | -26,257.70 |
| Check | 07/03/2017 | 101057 | | | -192.51 | -26,450.21 |
| Check | 07/03/2017 | 101022 | | | -170.83 | -26,621.04 |
| Check | 07/03/2017 | 101048 | | | -18.56 | -26,639.60 |
| Check | 07/05/2017 | | Fang Realty | * | -16,573.18 | -43,212.78 |
| Bill Pmt -Check | 07/05/2017 | 7645 | Jetro Cash & Carry | * | -6,790.00 | -50,002.78 |
| Bill Pmt -Check | 07/05/2017 | 7643 | Pat LaFrieda | * | -1,058.22 | -51,061.00 |
| Bill Pmt -Check | 07/05/2017 | | Marclynn Sonnier | * | -720.56 | -51,781.56 |
| Bill Pmt -Check | 07/05/2017 | 7554 | Balter Sales Compa... | * | -684.12 | -52,465.68 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/05/2017 | 7672 | Kseniya Lozano | * | -651.00 | -53,116.68 |
| Check | 07/05/2017 | 101047 | | | -630.95 | -53,747.63 |
| Bill Pmt -Check | 07/05/2017 | | Manhattan Beer | * | -624.00 | -54,371.63 |
| Check | 07/05/2017 | 101054 | | | -600.51 | -54,972.14 |
| Check | 07/05/2017 | 101053 | | | -593.28 | -55,565.42 |
| Check | 07/05/2017 | 101009 | | | -591.43 | -56,156.85 |
| Check | 07/05/2017 | 101067 | | | -544.60 | -56,701.45 |
| Check | 07/05/2017 | 101064 | | | -527.19 | -57,228.64 |
| Bill Pmt -Check | 07/05/2017 | 7661 | PORTER | * | -500.00 | -57,728.64 |
| Bill Pmt -Check | 07/05/2017 | 7671 | PORTER | * | -500.00 | -58,228.64 |
| Check | 07/05/2017 | 101058 | | | -479.46 | -58,708.10 |
| Check | 07/05/2017 | 100975 | | | -471.78 | -59,179.88 |
| Check | 07/05/2017 | 101060 | | | -471.15 | -59,651.03 |
| Check | 07/05/2017 | 101029 | | | -438.46 | -60,089.49 |
| Check | 07/05/2017 | 101055 | | | -436.99 | -60,526.48 |
| Check | 07/05/2017 | 101002 | | | -424.95 | -60,951.43 |
| Check | 07/05/2017 | 101007 | | | -418.78 | -61,370.21 |
| Check | 07/05/2017 | 101025 | | | -417.02 | -61,787.23 |
| Check | 07/05/2017 | 101051 | | | -410.42 | -62,197.65 |
| Check | 07/05/2017 | 101010 | | | -397.61 | -62,595.26 |
| Check | 07/05/2017 | 101015 | | | -379.70 | -62,974.96 |
| Check | 07/05/2017 | 101049 | | | -368.53 | -63,343.49 |
| Check | 07/05/2017 | 100984 | | | -357.87 | -63,701.36 |
| Check | 07/05/2017 | 101045 | | | -343.99 | -64,045.35 |
| Check | 07/05/2017 | 101014 | | | -331.86 | -64,377.21 |
| Check | 07/05/2017 | 101020 | | | -287.03 | -64,664.24 |
| Check | 07/05/2017 | 101038 | | | -263.60 | -64,927.84 |
| Check | 07/05/2017 | 101034 | | | -260.53 | -65,188.37 |
| Check | 07/05/2017 | 100944 | | | -232.57 | -65,420.94 |
| Check | 07/05/2017 | 100970 | | | -191.51 | -65,612.45 |
| Bill Pmt -Check | 07/05/2017 | 7641 | Pat LaFrieda | * | -183.60 | -65,796.05 |
| Check | 07/05/2017 | 101030 | | | -160.20 | -65,956.25 |
| Check | 07/05/2017 | 101066 | | | -156.51 | -66,112.76 |
| Check | 07/05/2017 | | | * | -139.84 | -66,252.60 |
| Check | 07/05/2017 | 101052 | | | -132.20 | -66,384.80 |
| Check | 07/05/2017 | | | | -25.00 | -66,409.80 |
| Bill Pmt -Check | 07/06/2017 | | Southern Wine and ... | * | -1,971.88 | -68,381.68 |
| Check | 07/06/2017 | 101070 | | * | -724.29 | -69,105.97 |
| Check | 07/06/2017 | 101041 | | * | -614.72 | -69,720.69 |
| Check | 07/06/2017 | 7713 | | * | -421.88 | -70,142.57 |
| Check | 07/06/2017 | 7705 | | * | -391.04 | -70,533.61 |
| Check | 07/06/2017 | 7709 | | * | -382.95 | -70,916.56 |
| Bill Pmt -Check | 07/06/2017 | 7766 | Kseniya Lozano | * | -337.00 | -71,253.56 |
| Check | 07/06/2017 | 7706 | | * | -324.80 | -71,578.36 |
| Check | 07/06/2017 | 7727 | | * | -305.07 | -71,883.43 |
| Check | 07/06/2017 | 101028 | | * | -267.08 | -72,150.51 |
| Check | 07/06/2017 | 7729 | Sonnier., Marclynn | | -239.98 | -72,390.49 |
| Check | 07/06/2017 | 7699 | | * | -187.22 | -72,577.71 |
| Bill Pmt -Check | 07/06/2017 | 7664 | Tommy's Window Cl... | * | -163.25 | -72,740.96 |
| Bill Pmt -Check | 07/07/2017 | 7749 | MAS Security Assoc.... | | -4,572.00 | -77,312.96 |
| Bill Pmt -Check | 07/07/2017 | 7753 | OREL PRODUCE,INC | | -3,154.00 | -80,466.96 |
| Bill Pmt -Check | 07/07/2017 | 7660 | 242 Wood Food | M | -1,500.00 | -81,966.96 |
| Bill Pmt -Check | 07/07/2017 | 7752 | Out of The Blue Wh... | | -1,235.00 | -83,201.96 |
| Check | 07/07/2017 | 7716 | | * | -750.15 | -83,952.11 |
| Bill Pmt -Check | 07/07/2017 | 7750 | Multi-Flow Industries | * | -744.14 | -84,696.25 |
| Bill Pmt -Check | 07/07/2017 | 7751 | Northern Shore Linen | * | -502.66 | -85,198.91 |
| Bill Pmt -Check | 07/07/2017 | 7748 | Golden Malted | * | -400.00 | -85,598.91 |
| Bill Pmt -Check | 07/07/2017 | 7746 | Bindi | * | -331.15 | -85,930.06 |
| Bill Pmt -Check | 07/07/2017 | 7668 | Aziz Compore | * | -330.62 | -86,260.68 |
| Bill Pmt -Check | 07/07/2017 | 7747 | ELIS BREAD | * | -321.20 | -86,581.88 |
| Check | 07/07/2017 | | | * | -286.44 | -86,868.32 |
| Check | 07/07/2017 | 7722 | | * | -220.09 | -87,088.41 |
| Check | 07/07/2017 | 7684 | | * | -198.00 | -87,286.41 |
| Check | 07/07/2017 | 7723 | | * | -172.43 | -87,458.84 |
| Check | 07/07/2017 | | | * | -50.00 | -87,508.84 |
| Bill Pmt -Check | 07/08/2017 | 7662 | Jetro Cash & Carry | * | -770.00 | -88,278.84 |
| Check | 07/10/2017 | | | * | -8,000.00 | -96,278.84 |
| Bill Pmt -Check | 07/10/2017 | | Empire merchants | * | -7,352.82 | -103,631.66 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/10/2017 | 7754 | Jetro Cash & Carry | * | -1,905.00 | -105,536.66 |
| Check | 07/10/2017 | | | * | -1,045.20 | -106,581.86 |
| Check | 07/10/2017 | 7704 | | * | -748.58 | -107,330.44 |
| Bill Pmt -Check | 07/10/2017 | 7755 | Pat LaFrieda | * | -646.07 | -107,976.51 |
| Check | 07/10/2017 | 7736 | | * | -606.71 | -108,583.22 |
| Check | 07/10/2017 | 101032 | | * | -580.03 | -109,163.25 |
| Check | 07/10/2017 | 7733 | | * | -576.00 | -109,739.25 |
| Check | 07/10/2017 | 7735 | | * | -565.00 | -110,304.25 |
| Check | 07/10/2017 | 7737 | | * | -529.34 | -110,833.59 |
| Check | 07/10/2017 | 7691 | | M | -506.50 | -111,340.09 |
| Check | 07/10/2017 | 7738 | | * | -472.34 | -111,812.43 |
| Check | 07/10/2017 | 7728 | | * | -468.40 | -112,280.83 |
| Check | 07/10/2017 | 7674 | | * | -436.82 | -112,717.65 |
| Check | 07/10/2017 | 7718 | | * | -433.96 | -113,151.61 |
| Check | 07/10/2017 | 7703 | | * | -427.24 | -113,578.85 |
| Check | 07/10/2017 | 7732 | | * | -349.17 | -113,928.02 |
| Check | 07/10/2017 | 101068 | | * | -347.09 | -114,275.11 |
| Check | 07/10/2017 | 7701 | | * | -310.92 | -114,586.03 |
| Check | 07/10/2017 | 7741 | | * | -267.10 | -114,853.13 |
| Check | 07/10/2017 | 7675 | | * | -225.38 | -115,078.51 |
| Check | 07/10/2017 | 7700 | | * | -181.18 | -115,259.69 |
| Check | 07/10/2017 | 7721 | | * | -169.97 | -115,429.66 |
| Check | 07/10/2017 | 101026 | | * | -126.66 | -115,556.32 |
| Bill Pmt -Check | 07/11/2017 | | Empire merchants | * | -10,754.30 | -126,310.62 |
| Check | 07/11/2017 | 7726 | | * | -1,213.85 | -127,524.47 |
| Check | 07/11/2017 | 7730 | | * | -660.92 | -128,185.39 |
| Check | 07/11/2017 | 7731 | | * | -614.73 | -128,800.12 |
| Check | 07/11/2017 | 7724 | | * | -594.10 | -129,394.22 |
| Check | 07/11/2017 | 7739 | | * | -564.71 | -129,958.93 |
| Check | 07/11/2017 | 7711 | | * | -516.05 | -130,474.98 |
| Check | 07/11/2017 | 7693 | | * | -510.76 | -130,985.74 |
| Check | 07/11/2017 | 7740 | | * | -503.90 | -131,489.64 |
| Check | 07/11/2017 | 7695 | | * | -473.90 | -131,963.54 |
| Check | 07/11/2017 | 7714 | | * | -473.65 | -132,437.19 |
| Check | 07/11/2017 | 7725 | | * | -467.44 | -132,904.63 |
| Check | 07/11/2017 | 7696 | | * | -464.79 | -133,369.42 |
| Check | 07/11/2017 | 7719 | | * | -456.76 | -133,826.18 |
| Paycheck | 07/11/2017 | 7838 | Shaw., Prema | * | -419.79 | -134,245.97 |
| Check | 07/11/2017 | 7685 | | * | -383.09 | -134,629.06 |
| Check | 07/11/2017 | 7681 | | * | -365.25 | -134,994.31 |
| Check | 07/11/2017 | 7744 | | * | -353.10 | -135,347.41 |
| Check | 07/11/2017 | 101021 | | | -349.60 | -135,697.01 |
| Check | 07/11/2017 | 7692 | | * | -339.56 | -136,036.57 |
| Check | 07/11/2017 | 7698 | | * | -335.62 | -136,372.19 |
| Check | 07/11/2017 | 7679 | | * | -335.49 | -136,707.68 |
| Check | 07/11/2017 | 7688 | | * | -268.45 | -136,976.13 |
| Check | 07/11/2017 | 100885 | | | -246.95 | -137,223.08 |
| Paycheck | 07/11/2017 | 7843 | Martinez, Naomi | | -236.98 | -137,460.06 |
| Paycheck | 07/11/2017 | 7836 | Piccolo., James | * | -212.21 | -137,672.27 |
| Check | 07/11/2017 | 7715 | | * | -196.41 | -137,868.68 |
| Check | 07/11/2017 | 7708 | | * | -182.72 | -138,051.40 |
| Check | 07/11/2017 | 7720 | | * | -181.89 | -138,233.29 |
| Paycheck | 07/11/2017 | 7837 | Rodriguez., Zoey | | -132.59 | -138,365.88 |
| Check | 07/11/2017 | 7697 | | * | -120.97 | -138,486.85 |
| Check | 07/11/2017 | | | * | -25.00 | -138,511.85 |
| Bill Pmt -Check | 07/12/2017 | 7845 | Jetro Cash & Carry | | -6,487.00 | -144,998.85 |
| Check | 07/12/2017 | | Southern Wine and ... | M | -3,966.19 | -148,965.04 |
| Bill Pmt -Check | 07/12/2017 | 7846 | Master Fire Systems... | | -1,321.59 | -150,286.63 |
| Paycheck | 07/12/2017 | 7772 | Doucoure., Mohamed | * | -1,213.50 | -151,500.13 |
| Bill Pmt -Check | 07/12/2017 | | Pat LaFrieda | | -1,152.85 | -152,652.98 |
| Paycheck | 07/12/2017 | 7942 | Yamazaki., Pedro | M | -1,008.56 | -153,661.54 |
| Bill Pmt -Check | 07/12/2017 | 7756 | ROHAN LONGFORD | * | -850.00 | -154,511.54 |
| Paycheck | 07/12/2017 | 7794 | Sonnier., Marclynn | * | -723.86 | -155,235.40 |
| Paycheck | 07/12/2017 | 7782 | Kone., Idrissa | * | -706.62 | -155,942.02 |
| Paycheck | 07/12/2017 | 7806 | Tapsoba, Rasmane | | -706.50 | -156,648.52 |
| Paycheck | 07/12/2017 | 7863 | Kandioura., Barry | | -688.93 | -157,337.45 |
| Paycheck | 07/12/2017 | 7777 | Kabore., Madi | * | -684.09 | -158,021.54 |
| Check | 07/12/2017 | 7690 | | * | -659.40 | -158,680.94 |

**Page 11**
**Unaudited Statement**

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 07/12/2017 | 7781 | Konate., Abdel | * | -632.86 | -159,313.80 |
| Paycheck | 07/12/2017 | 7791 | Petrosyants., Robert | * | -611.51 | -159,925.31 |
| Paycheck | 07/12/2017 | 7787 | Morales., Diego | * | -609.14 | -160,534.45 |
| Paycheck | 07/12/2017 | 7770 | Castillo., Alberto | * | -581.29 | -161,115.74 |
| Paycheck | 07/12/2017 | 7779 | Keita., Cheik | * | -547.64 | -161,663.38 |
| Paycheck | 07/12/2017 | 7783 | Marvelle., Adams | * | -524.74 | -162,188.12 |
| Paycheck | 07/12/2017 | 7819 | McCulloch., Courtney | * | -519.63 | -162,707.75 |
| Paycheck | 07/12/2017 | 7797 | Traore., Drissa | * | -513.57 | -163,221.32 |
| Paycheck | 07/12/2017 | 7798 | Wandaogo., Abdoul | * | -507.31 | -163,728.63 |
| Bill Pmt -Check | 07/12/2017 | 7666 | PORTER | * | -500.00 | -164,228.63 |
| Bill Pmt -Check | 07/12/2017 | 7667 | PORTER | * | -500.00 | -164,728.63 |
| Paycheck | 07/12/2017 | 7786 | Monteroso., Jamie | * | -493.72 | -165,222.35 |
| Paycheck | 07/12/2017 | 7830 | Clyne, Jonathan | * | -483.20 | -165,705.55 |
| Paycheck | 07/12/2017 | 7800 | Zamboni., Cosmin | * | -469.42 | -166,174.97 |
| Paycheck | 07/12/2017 | 7805 | Toure., Malick | * | -467.49 | -166,642.46 |
| Paycheck | 07/12/2017 | 7789 | Mrani., Mouna | * | -460.13 | -167,102.59 |
| Check | 07/12/2017 | 7734 | | * | -459.33 | -167,561.92 |
| Paycheck | 07/12/2017 | 7771 | Clyne., Kimberly | | -453.59 | -168,015.51 |
| Paycheck | 07/12/2017 | 7814 | Palma., Ceballos Luis | | -451.67 | -168,467.18 |
| Bill Pmt -Check | 07/12/2017 | | Carousel Checking | * | -445.94 | -168,913.12 |
| Paycheck | 07/12/2017 | 7816 | Ndiaye, Pape | * | -438.32 | -169,351.44 |
| Paycheck | 07/12/2017 | 7784 | Mcleod., Herman | * | -433.48 | -169,784.92 |
| Paycheck | 07/12/2017 | 7823 | Hoo-Fong., Paul | * | -433.47 | -170,218.39 |
| Paycheck | 07/12/2017 | 7828 | Compoare., Aziz | * | -432.52 | -170,650.91 |
| Paycheck | 07/12/2017 | 7813 | Rodriguez., Anibal | | -431.22 | -171,082.13 |
| Paycheck | 07/12/2017 | 7796 | Thomas., Paul | * | -424.75 | -171,506.88 |
| Paycheck | 07/12/2017 | 7807 | Seepersaud., Amanda | | -420.12 | -171,927.00 |
| Paycheck | 07/12/2017 | 7839 | Obrian, Scott | * | -412.96 | -172,339.96 |
| Paycheck | 07/12/2017 | 7815 | Ouedraogo., Ismael | * | -402.71 | -172,742.67 |
| Paycheck | 07/12/2017 | 7775 | Garcia., Anyely | | -398.93 | -173,141.60 |
| Check | 07/12/2017 | 7682 | | | -392.60 | -173,534.20 |
| Paycheck | 07/12/2017 | 7829 | Compaore., Saidou | * | -385.55 | -173,919.75 |
| Paycheck | 07/12/2017 | 7832 | Chung., Rwanda | * | -383.17 | -174,302.92 |
| Paycheck | 07/12/2017 | 7825 | Foster., Andrew | | -381.50 | -174,684.42 |
| Paycheck | 07/12/2017 | 7821 | Kigan., Joseph A | * | -378.24 | -175,062.66 |
| Paycheck | 07/12/2017 | 7864 | Aguaiza., Luis | * | -373.85 | -175,436.51 |
| Paycheck | 07/12/2017 | 7835 | Armanov., Eric | | -360.67 | -175,797.18 |
| Paycheck | 07/12/2017 | 7834 | Bailey., Ariana | | -356.14 | -176,153.32 |
| Paycheck | 07/12/2017 | 7818 | Mddidarul., Alam | | -351.85 | -176,505.17 |
| Paycheck | 07/12/2017 | 7809 | Santana., Indismel | * | -341.45 | -176,846.62 |
| Paycheck | 07/12/2017 | 7841 | Block., Amber K | * | -338.44 | -177,185.06 |
| Paycheck | 07/12/2017 | 7824 | Honore., Mikail | * | -336.35 | -177,521.41 |
| Paycheck | 07/12/2017 | 7822 | James., Eric | * | -328.98 | -177,850.39 |
| Check | 07/12/2017 | 7717 | | * | -326.36 | -178,176.75 |
| Paycheck | 07/12/2017 | 7811 | Roye., Chelsea | * | -322.98 | -178,499.73 |
| Paycheck | 07/12/2017 | 7827 | Felix., Garison | * | -316.52 | -178,816.25 |
| Paycheck | 07/12/2017 | 7792 | Sanago., Youssouf | | -312.59 | -179,128.84 |
| Paycheck | 07/12/2017 | 7817 | Murphy., Joshua | * | -289.81 | -179,418.65 |
| Paycheck | 07/12/2017 | 7831 | Clemons., Pierra | | -284.53 | -179,703.18 |
| Paycheck | 07/12/2017 | 7785 | Moldovan., Amanda | * | -283.71 | -179,986.89 |
| Bill Pmt -Check | 07/12/2017 | 7844 | NYC Department of ... | | -280.00 | -180,266.89 |
| Paycheck | 07/12/2017 | 7833 | Bowater-Skelly., Aedn | * | -277.77 | -180,544.66 |
| Paycheck | 07/12/2017 | 7808 | Sarr, Abdou | | -264.69 | -180,809.35 |
| Check | 07/12/2017 | 101019 | | * | -258.03 | -181,067.38 |
| Check | 07/12/2017 | 7707 | | * | -242.54 | -181,309.92 |
| Check | 07/12/2017 | 7689 | | * | -234.64 | -181,544.56 |
| Paycheck | 07/12/2017 | 7802 | Zida, Maomet | * | -232.43 | -181,776.99 |
| Paycheck | 07/12/2017 | 7826 | Fiumefreddo., Audra | | -232.19 | -182,009.18 |
| Paycheck | 07/12/2017 | 7788 | Mosley., Tarren | | -211.94 | -182,221.12 |
| Paycheck | 07/12/2017 | 7793 | Scott., Sean | | -208.58 | -182,429.70 |
| Paycheck | 07/12/2017 | 7799 | Wong., Channelle | * | -196.52 | -182,626.22 |
| Paycheck | 07/12/2017 | 7768 | Birch., Brittany | * | -179.25 | -182,805.47 |
| Paycheck | 07/12/2017 | 7773 | Floyd., Julissa | | -166.53 | -182,972.00 |
| Check | 07/12/2017 | 101050 | | * | -161.69 | -183,133.69 |
| Check | 07/12/2017 | 7702 | | * | -146.93 | -183,280.62 |
| Paycheck | 07/12/2017 | 7812 | Roque., Jose | * | -146.76 | -183,427.38 |
| Paycheck | 07/12/2017 | 7780 | Kinda, Aime | | -146.20 | -183,573.58 |
| Paycheck | 07/12/2017 | 7776 | Giles., Kaisey | | -145.21 | -183,718.79 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 07/12/2017 | 7774 | Garcia, Lusmary | * | -143.92 | -183,862.71 |
| Paycheck | 07/12/2017 | 7795 | Sylvestre., Amanda | * | -143.81 | -184,006.52 |
| Paycheck | 07/12/2017 | 7801 | Zon, Ibrahim | * | -138.39 | -184,144.91 |
| Paycheck | 07/12/2017 | 7820 | Lenard, Nikia S | * | -122.13 | -184,267.04 |
| Paycheck | 07/12/2017 | 7803 | ZAVGARDONIAIA., ... | * | -106.28 | -184,373.32 |
| Check | 07/12/2017 | 7686 | | * | -103.15 | -184,476.47 |
| Check | 07/12/2017 | | | * | -25.00 | -184,501.47 |
| Paycheck | 07/13/2017 | 7944 | Bowater-Skelly., Aedn | | -636.28 | -185,137.75 |
| Paycheck | 07/13/2017 | 7947 | Ouedraogo., Ismael | | -607.02 | -185,744.77 |
| Paycheck | 07/13/2017 | 7945 | Compoare., Aziz | | -480.97 | -186,225.74 |
| Paycheck | 07/13/2017 | 7948 | Rysyk., Lyubomyr | | -466.64 | -186,692.38 |
| Paycheck | 07/13/2017 | 7946 | Foster., Andrew | | -449.12 | -187,141.50 |
| Check | 07/13/2017 | 7821 | | * | -378.24 | -187,519.74 |
| Bill Pmt -Check | 07/13/2017 | 7757 | United Paper and Ri... | * | -106.00 | -187,625.74 |
| Bill Pmt -Check | 07/14/2017 | 7759 | MAS Security Assoc... | | -5,010.00 | -192,635.74 |
| Bill Pmt -Check | 07/14/2017 | 7861 | OREL PRODUCE,INC | | -1,735.00 | -194,370.74 |
| Bill Pmt -Check | 07/14/2017 | 7862 | Out of The Blue Wh... | | -1,164.50 | -195,535.24 |
| Bill Pmt -Check | 07/14/2017 | 7859 | Multi-Flow Industries | | -1,153.71 | -196,688.95 |
| Bill Pmt -Check | 07/14/2017 | 7758 | Jetro Cash & Carry | * | -1,025.00 | -197,713.95 |
| Check | 07/14/2017 | 7868 | Doucoure., Mohamed | | -774.00 | -198,487.95 |
| Paycheck | 07/14/2017 | 7867 | Rysyk., Lyubomyr | * | -534.28 | -199,022.23 |
| Bill Pmt -Check | 07/14/2017 | 7857 | Golden Malted | | -400.00 | -199,422.23 |
| Bill Pmt -Check | 07/14/2017 | 7860 | Northern Shore Linen | | -308.03 | -199,730.26 |
| Bill Pmt -Check | 07/14/2017 | 7855 | ELIS BREAD | | -282.80 | -200,013.06 |
| Check | 07/14/2017 | 7808 | | * | -264.69 | -200,277.75 |
| Bill Pmt -Check | 07/14/2017 | 7856 | Bindi | | -206.89 | -200,484.64 |
| Bill Pmt -Check | 07/14/2017 | 7763 | United Paper and Ri... | * | -113.00 | -200,597.64 |
| Check | 07/14/2017 | | | * | -100.00 | -200,697.64 |
| Check | 07/17/2017 | | Fang Realty | * | -33,869.13 | -234,566.77 |
| Bill Pmt -Check | 07/17/2017 | 7642 | Jetro Cash & Carry | | -1,645.00 | -236,211.77 |
| Check | 07/17/2017 | 7830 | | | -483.20 | -236,694.97 |
| Check | 07/17/2017 | 7805 | | * | -467.49 | -237,162.46 |
| Check | 07/17/2017 | 7807 | | * | -420.12 | -237,582.58 |
| Check | 07/17/2017 | 7822 | | * | -328.98 | -237,911.56 |
| Check | 07/17/2017 | 7811 | | * | -322.98 | -238,234.54 |
| Check | 07/17/2017 | 7743 | | * | -256.77 | -238,491.31 |
| Check | 07/17/2017 | 7687 | | * | -254.61 | -238,745.92 |
| Paycheck | 07/17/2017 | 7943 | Dixon, Shakeem | | -206.13 | -238,952.05 |
| Check | 07/17/2017 | 100950 | | * | -54.56 | -239,006.61 |
| General Journal | 07/18/2017 | 131 | Foster, Andrew | | -762.56 | -239,769.17 |
| General Journal | 07/18/2017 | 122 | Kabore, Madi | | -689.55 | -240,458.72 |
| General Journal | 07/18/2017 | 123 | Kandioura, Barry | | -688.92 | -241,147.64 |
| General Journal | 07/18/2017 | 133 | Bowater-Skelly, Aedn | | -645.15 | -241,792.79 |
| General Journal | 07/18/2017 | 130 | Ouedraogo, Ismael | | -614.49 | -242,407.28 |
| General Journal | 07/18/2017 | 119 | Shaw, Prema | | -597.93 | -243,005.21 |
| General Journal | 07/18/2017 | 127 | Garcia, Anyely | | -559.49 | -243,564.70 |
| General Journal | 07/18/2017 | 121 | Monterroso, Jamie | | -553.51 | -244,118.21 |
| General Journal | 07/18/2017 | 120 | Lenard, Nikia | | -514.38 | -244,632.59 |
| General Journal | 07/18/2017 | 132 | Compoare., Aziz | | -484.42 | -245,117.01 |
| General Journal | 07/18/2017 | 129 | Rysyk, Lyubomyr | | -476.72 | -245,593.73 |
| Check | 07/18/2017 | 7742 | | * | -424.95 | -246,018.68 |
| Check | 07/18/2017 | 101044 | | * | -411.45 | -246,430.13 |
| General Journal | 07/18/2017 | 125 | Block, Amber | | -367.71 | -246,797.84 |
| Check | 07/18/2017 | 7676 | | * | -344.05 | -247,141.89 |
| Check | 07/18/2017 | 7710 | Block., Amber K | * | -252.77 | -247,394.66 |
| General Journal | 07/18/2017 | 128 | Giles., Kaisey | | -192.68 | -247,587.34 |
| General Journal | 07/18/2017 | 124 | Kinda, Aime | | -161.82 | -247,749.16 |
| General Journal | 07/18/2017 | 118 | zon, ibraham | | -119.41 | -247,868.57 |
| Paycheck | 07/19/2017 | 7904 | Doucoure., Mohamed | | -1,213.49 | -249,082.06 |
| Paycheck | 07/19/2017 | 7903 | Castlilo., Alberto | | -793.07 | -249,875.13 |
| Paycheck | 07/19/2017 | 7920 | Morales., Diego | | -784.70 | -250,659.83 |
| Paycheck | 07/19/2017 | 7939 | Yamazaki., Pedro | | -782.07 | -251,441.90 |
| Paycheck | 07/19/2017 | 7914 | Kone., Idrissa | | -746.48 | -252,188.38 |
| Paycheck | 07/19/2017 | 7931 | Sonnier., Marclynn | | -723.88 | -252,912.26 |
| Paycheck | 07/19/2017 | 7913 | Konate., Abdel | | -691.22 | -253,603.48 |
| Paycheck | 07/19/2017 | 7954 | Kabore., Madi | | -675.76 | -254,279.24 |
| Paycheck | 07/19/2017 | 7955 | Kandioura., Barry | | -668.35 | -254,947.59 |
| Paycheck | 07/19/2017 | 7879 | Honore., Mikail | | -658.86 | -255,606.45 |

12:52 PM

07/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 07/19/2017 | 7895 | Tapsoba, Rasmane | | -616.50 | -256,222.95 |
| Paycheck | 07/19/2017 | 7917 | Mcleod., Herman | | -602.79 | -256,825.74 |
| Paycheck | 07/19/2017 | 7962 | Shaw., Prema | | -595.67 | -257,421.41 |
| Paycheck | 07/19/2017 | 7924 | Petrosyants., Robert | | -590.23 | -258,011.64 |
| Paycheck | 07/19/2017 | 7869 | Armanov., Eric | | -573.41 | -258,585.05 |
| Paycheck | 07/19/2017 | 7960 | Rodriguez., Zoey | | -569.12 | -259,154.17 |
| Paycheck | 07/19/2017 | 7935 | Wandaogo., Abdoul | | -569.03 | -259,723.20 |
| Paycheck | 07/19/2017 | 7882 | Kigan., Joseph A | | -557.88 | -260,281.08 |
| Paycheck | 07/19/2017 | 7887 | Ouedraogo., Ismael | | -548.33 | -260,829.41 |
| Paycheck | 07/19/2017 | 7952 | Garcia., Anyely | | -542.88 | -261,372.29 |
| Paycheck | 07/19/2017 | 7958 | Monterroso., Jamie | | -542.11 | -261,914.40 |
| Paycheck | 07/19/2017 | 7880 | Hoo-Fong., Paul | | -536.94 | -262,451.34 |
| Paycheck | 07/19/2017 | 7922 | Mrani., Mouna | | -528.15 | -262,979.49 |
| Paycheck | 07/19/2017 | 7934 | Traore., Drissa | | -522.18 | -263,501.67 |
| Paycheck | 07/19/2017 | 7883 | McCulloch., Courtney | | -516.55 | -264,018.22 |
| Paycheck | 07/19/2017 | 7957 | Lenard, Nikia S | | -509.73 | -264,527.95 |
| Paycheck | 07/19/2017 | 7911 | Keita., Cheik | | -498.50 | -265,026.45 |
| Paycheck | 07/19/2017 | 7886 | Ndiaye, Pape | | -490.70 | -265,517.15 |
| Paycheck | 07/19/2017 | 7891 | Rysyk., Lyubomyr | | -484.11 | -266,001.26 |
| Paycheck | 07/19/2017 | 7937 | Willsey, Stephanie | | -471.92 | -266,473.18 |
| Paycheck | 07/19/2017 | 7940 | Zamboni., Cosmin | | -469.42 | -266,942.60 |
| Paycheck | 07/19/2017 | 7875 | Compaore., Saidou | | -468.83 | -267,411.43 |
| Paycheck | 07/19/2017 | 7894 | Seepersaud., Amanda | | -465.00 | -267,876.43 |
| Paycheck | 07/19/2017 | 7923 | Obrian, Scott | | -459.08 | -268,335.51 |
| Paycheck | 07/19/2017 | 7896 | Toure., Malick | | -457.26 | -268,792.77 |
| Paycheck | 07/19/2017 | 7878 | Foster., Andrew | | -455.99 | -269,248.76 |
| Paycheck | 07/19/2017 | 7870 | Bailey., Ariana | | -449.67 | -269,698.43 |
| Paycheck | 07/19/2017 | 7872 | Chung., Rwanda | | -439.48 | -270,137.91 |
| Paycheck | 07/19/2017 | 7877 | Felix., Garison | | -412.93 | -270,550.84 |
| Paycheck | 07/19/2017 | 7874 | Clyne, Jonathan | | -409.25 | -270,960.09 |
| Paycheck | 07/19/2017 | 7965 | Abrorov {2}, Djamshed | | -396.61 | -271,356.70 |
| Paycheck | 07/19/2017 | 7964 | Aguaiza., Luis | | -396.32 | -271,753.02 |
| Paycheck | 07/19/2017 | 7871 | Bowater-Skelly., Aedn | | -365.65 | -272,118.67 |
| Paycheck | 07/19/2017 | 7959 | Piccolo., James | | -364.65 | -272,483.32 |
| Paycheck | 07/19/2017 | 7950 | Block., Amber K | | -362.65 | -272,845.97 |
| Paycheck | 07/19/2017 | 7884 | Mddidarul., Alam | | -333.92 | -273,179.89 |
| Paycheck | 07/19/2017 | 7893 | Sarr, Abdou | | -331.54 | -273,511.43 |
| Paycheck | 07/19/2017 | 7876 | Compoare., Aziz | | -331.33 | -273,842.76 |
| Paycheck | 07/19/2017 | 7888 | Rodriguez., Anibal | | -316.96 | -274,159.72 |
| Paycheck | 07/19/2017 | 7889 | Roque., Jose | | -305.22 | -274,464.94 |
| Paycheck | 07/19/2017 | 7873 | Clemons., Pierra | | -292.26 | -274,757.20 |
| Paycheck | 07/19/2017 | 7881 | James., Eric | | -283.48 | -275,040.68 |
| Paycheck | 07/19/2017 | 7885 | Murphy., Joshua | | -282.85 | -275,323.53 |
| Paycheck | 07/19/2017 | 7928 | Sanago., Youssouf | | -249.95 | -275,573.48 |
| Paycheck | 07/19/2017 | 7898 | Zida, Maomet | | -236.52 | -275,810.00 |
| Paycheck | 07/19/2017 | 7897 | ZAVGARDONIAIA., ... | | -235.49 | -276,045.49 |
| Paycheck | 07/19/2017 | 7951 | Garcia, Lusmary | | -226.75 | -276,272.24 |
| Paycheck | 07/19/2017 | 7918 | Moldovan., Amanda | | -208.48 | -276,480.72 |
| Paycheck | 07/19/2017 | 7936 | Wells., Tatasha Lee | | -192.57 | -276,673.29 |
| Paycheck | 07/19/2017 | 7953 | Giles., Kaisey | | -188.65 | -276,861.94 |
| Paycheck | 07/19/2017 | 7901 | Birch., Brittany | | -163.64 | -277,025.58 |
| Paycheck | 07/19/2017 | 7956 | Kinda, Aime | | -158.41 | -277,183.99 |
| Paycheck | 07/19/2017 | 7892 | Santana., Indismel | | -154.36 | -277,338.35 |
| Paycheck | 07/19/2017 | 7916 | Martinez, Naomi | | -153.71 | -277,492.06 |
| Paycheck | 07/19/2017 | 7905 | Floyd., Julissa | | -151.41 | -277,643.47 |
| Paycheck | 07/19/2017 | 7921 | Mosley., Tarren | | -138.44 | -277,781.91 |
| Paycheck | 07/19/2017 | 7926 | Quinones, Abigail | | -136.54 | -277,918.45 |
| Paycheck | 07/19/2017 | 7961 | Scott., Sean | | -123.75 | -278,042.20 |
| Paycheck | 07/19/2017 | 7890 | Roye., Chelsea | | -120.28 | -278,162.48 |
| Paycheck | 07/19/2017 | 7963 | Zon, Ibrahim | | -115.75 | -278,278.23 |
| Paycheck | 07/19/2017 | 7933 | Taylor, Fabian | | -90.32 | -278,368.55 |
| Paycheck | 07/19/2017 | 7938 | Wong., Channelle | | -78.21 | -278,446.76 |
| Paycheck | 07/19/2017 | 7932 | Sylvestre., Amanda | | -74.02 | -278,520.78 |

| | | | Total Checks and Payments | | -278,520.78 | -278,520.78 |

Unaudited Statement

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 18 items** | | | | | | |
| Deposit | 07/03/2017 | | | | 3,315.44 | 3,315.44 |
| Deposit | 07/03/2017 | | | * | 32,869.56 | 36,185.00 |
| Deposit | 07/05/2017 | | | * | 6,189.19 | 42,374.19 |
| Deposit | 07/05/2017 | | | * | 31,115.96 | 73,490.15 |
| Deposit | 07/06/2017 | | | * | 8,070.60 | 81,560.75 |
| Deposit | 07/07/2017 | | | * | 3,260.95 | 84,821.70 |
| Deposit | 07/07/2017 | | | * | 6,500.00 | 91,321.70 |
| Deposit | 07/10/2017 | | | * | 3,672.32 | 94,994.02 |
| Deposit | 07/10/2017 | | | * | 24,737.52 | 119,731.54 |
| Deposit | 07/11/2017 | | | * | 26,464.77 | 146,196.31 |
| Deposit | 07/12/2017 | | | * | 1,661.57 | 147,857.88 |
| Deposit | 07/12/2017 | | | * | 10,000.00 | 157,857.88 |
| Deposit | 07/13/2017 | | | * | 1,022.94 | 158,880.82 |
| Deposit | 07/13/2017 | | | * | 1,655.98 | 160,536.80 |
| Deposit | 07/14/2017 | | | * | 4,401.60 | 164,938.40 |
| Deposit | 07/17/2017 | | | * | 4,768.62 | 169,707.02 |
| Deposit | 07/17/2017 | | | * | 34,621.16 | 204,328.18 |
| Deposit | 07/18/2017 | | | M | 30,358.65 | 234,686.83 |
| Total Deposits and Credits | | | | | 234,686.83 | 234,686.83 |
| Total New Transactions | | | | | -43,833.95 | -43,833.95 |
| **Ending Balance** | | | | | **-45,093.59** | **-37,240.17** |