B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Eastern District of New York

In re  Prime Six Inc., d/b/a Woodland NYC                ,          Case No.  117-40104-CEC
_____
                    *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    July 2017                          Date filed:    08/21/2017

Line of Business:    RESTAURANT & BAR              NAISC Code:    722511

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

x _____
Original Signature of Responsible Party

Akiva Ofshtein
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☐    ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 304,761.25 |

**SUMMARY OF CASH ON HAND**

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 6,593.78 |
| Cash on Hand at End of Month | $ | 2,226.67 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 2,226.67 |

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 339,897.86 |

*(Exhibit C)*

### CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 304,761.25 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 339,897.25 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | -35,136.61 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _____ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ _____ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---:|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 46 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 73 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                     $ _____ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                     $ _____ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                     $ _____ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                     $ _____ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,650,000.00 | $ 1,584,190.69 | $ -65,809.31 |
| EXPENSES | $ 1,452,000.00 | $ 1,726,314.55 | $ 274,314.55 |
| CASH PROFIT | $ 198,000.00 | $ -142,123.86 | $ -340,123.86 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                          $    300,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                     $    296,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:               $        4,000.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

4:14 PM

08/18/17

Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### July 2017

|  | Jul 17 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Cash deposit | 16,500.00 |
| Sales | 288,261.25 |
| **Total Income** | 304,761.25 |
| **Cost of Goods Sold** |  |
| **BAR** |  |
| **Beer** |  |
| Joyce Beer Gas | 260.00 |
| Manhattan Beer | 2,606.14 |
| **Total Beer** | 2,866.14 |
| **Beverage** |  |
| Multi-Flow | 3,499.67 |
| **Total Beverage** | 3,499.67 |
| **Hard Liquor** |  |
| Empire Merchants | 25,947.15 |
| Southern Wine and Spirit Liquor | 14,006.93 |
| **Total Hard Liquor** | 39,954.08 |
| **Wine** |  |
| Southern Wine Spirits | -3,025.00 |
| Wine - Other | 0.00 |
| **Total Wine** | -3,025.00 |
| **Total BAR** | 43,294.89 |
| **Food Purchases** |  |
| Bindi | 923.38 |
| Eli's Bread | 2,116.30 |
| Golden Malted | 1,600.00 |
| Jetro | 22,100.08 |
| Orel | 6,562.00 |
| Out of the Blue Seafood | 50.00 |
| Pat La Frieda | 8,046.80 |
| Food Purchases - Other | 7,503.10 |
| **Total Food Purchases** | 48,901.66 |
| **Total COGS** | 92,196.55 |
| **Gross Profit** | 212,564.70 |
| **Expense** |  |
| **Bank Service Charges** |  |
| **Deposited return Fee** |  |
| Returned Check Fee | 100.00 |
| **Total Deposited return Fee** | 100.00 |
| Bank Service Charges - Other | 328.50 |
| **Total Bank Service Charges** | 428.50 |
| Charge back | 139.84 |
| **Cleaning** |  |
| Porter | 4,500.00 |
| Cleaning - Other | 435.28 |
| **Total Cleaning** | 4,935.28 |

4:14 PM
08/18/17
Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### July 2017

|  | Jul 17 |
|---|---|
| **Computer and Internet Expenses** |  |
| POS Fee | 75.00 |
| **Total Computer and Internet Expenses** | 75.00 |
| **Fire Code** |  |
| Master Fire Systems INC | 1,321.59 |
| **Total Fire Code** | 1,321.59 |
| **Garbage** | 1,045.20 |
| **Insurance Expense** |  |
| Disability Insurance | -30.00 |
| General Insurance | 1,633.64 |
| Insurance Expense - Other | 5,326.00 |
| **Total Insurance Expense** | 6,929.64 |
| **Licenses and Permits** |  |
| NYC DEPT OF HEALTH | 280.00 |
| NYC FIRE DEPARTMENT | 940.00 |
| **Total Licenses and Permits** | 1,220.00 |
| **Linen** | 1,521.81 |
| **Merchant account Fee** | 14,029.95 |
| **Office Supplies** |  |
| Carousel Checking | 445.94 |
| Office Supplies - Other | 219.00 |
| **Total Office Supplies** | 664.94 |
| **Outside Labor 1099** |  |
| Event Planing | 318.00 |
| **Total Outside Labor 1099** | 318.00 |
| **Payroll Expenses** |  |
| FOH | 34,237.68 |
| Hostess | 2,131.12 |
| Kitchen | 9,824.55 |
| Management | 3,949.13 |
| Owner | 1,180.46 |
| Taxes | 4,229.66 |
| Wages |  |
| Other Earnings | 774.00 |
| Regular Pay | 330.62 |
| Wages - Other | 212.01 |
| **Total Wages** | 1,316.63 |
| Payroll Expenses - Other | 39,366.74 |
| **Total Payroll Expenses** | 96,235.97 |
| **Professional Fees** |  |
| ADP Weekly Payroll Charge | 527.32 |
| Professional Fees - Other | 604.00 |
| **Total Professional Fees** | 1,131.32 |
| **Rent Expense** |  |
| Office Rent | 5,362.50 |
| Rent Expense - Other | 21,754.41 |
| **Total Rent Expense** | 27,116.91 |
| **Repairs and Maintenance** | 1,056.08 |
| **Restaurant Consulting** | 1,700.00 |

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### July 2017

|  | Jul 17 |
|---|---|
| Restaurant Supplies |  |
|   Amex Payment for P6 | 0.00 |
|   Restaurant Supplies - Other | 2,751.13 |
| **Total Restaurant Supplies** | 2,751.13 |
| Security Company | 24,122.00 |
| Taxes Paid |  |
|   Payroll Taxes |  |
|     940 FUTA Tax | 501.14 |
|     941 FICA Exp | 12,022.08 |
|     NYS UI | 6,274.02 |
|   **Total Payroll Taxes** | 18,797.24 |
| **Total Taxes Paid** | 18,797.24 |
| Telephone Expense | 2.90 |
| Uncategorized Expenses |  |
|   FedEx | 53.00 |
|   Uncategorized Expenses - Other | 257.34 |
| **Total Uncategorized Expenses** | 310.34 |
| Utilities |  |
|   ConEd | 3,653.07 |
|   Utilities - Other | 2,090.47 |
| **Total Utilities** | 5,743.54 |
| **Total Expense** | 211,597.18 |
| **Net Ordinary Income** | 967.52 |
| Other Income/Expense |  |
|   Other Expense |  |
|     Accrued DIP Accounting Fees | 1,635.00 |
|     Accrued DIP Legal Fees | 600.00 |
|     Rent paid pursuant /stip/ Court | 33,869.13 |
|   **Total Other Expense** | 36,104.13 |
| **Net Other Income** | -36,104.13 |
| **Net Income** | **-35,136.61** |

Prime Six Inc. Small Business Monthly Operating Report
July 2017
Footnote


The balance sheet is not part of this operating report, as information necessary to provide an accurate balance is not yet available.

PRIME SIX INC
1723 E 12TH STREET
BROOKLYN, NY 11229

## Woodland Payroll by Department 7/11

| Payroll Item | None | Total |
|---|---|---|
| **Earnings** | | |
| FOH | 1,650.00 | 1,650.00 |
| FOH OVERTIME | 75.94 | 75.94 |
| Hourly | 16,795.22 | 16,795.22 |
| Overtime (x1.5) hourly | 1,597.09 | 1,597.09 |
| Reported Cash Tips | 657.39 | 657.39 |
| Reported Paycheck Tips | 13,887.18 | 13,887.18 |
| Salary | 4,907.54 | 4,907.54 |
| **Total Earnings** | 39,570.36 | 39,570.36 |
| **Deductions** | | |
| Reported Cash Tips (offset) | -685.69 | -685.69 |
| **Total Deductions** | -685.69 | -685.69 |
| **Taxes** | | |
| Federal Withholding | -2,467.00 | -2,467.00 |
| Medicare Employee | -549.24 | -549.24 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Social Security Employee | -2,348.37 | -2,348.37 |
| NJ - Family Leave Insurance | -0.75 | -0.75 |
| NJ - WF/SWF | -0.32 | -0.32 |
| NJ - Withholding | -11.54 | -11.54 |
| NY - City Resident | -797.98 | -797.98 |
| NY - Disability | -46.80 | -46.80 |
| NY - Paid Family Leave | -6.60 | -6.60 |
| NY - Withholding | -1,176.75 | -1,176.75 |
| NY - Yonkers City Resident | -10.90 | -10.90 |
| **Total Taxes** | -7,416.25 | -7,416.25 |
| **Net Pay** | 31,468.42 | 31,468.42 |

*(handwritten: YP 11049 @ $28.30)*

| Payroll Item | None | Total |
|---|---|---|
| **Company Paid Taxes** | | |
| Federal Unemployment | -125.29 | -125.29 |
| Medicare Company | -545.19 | -545.19 |
| Social Security Company | -2,331.38 | -2,331.38 |
| NY - Disability Company | 0.00 | 0.00 |
| NY - Re-employment Service Fund | -16.63 | -16.63 |
| NY - Unemployment | -1,434.21 | -1,434.21 |
| **Total Company Paid Taxes** | -4,452.70 | -4,452.70 |

Charged Tips (7/11-7/26)   41,154.49
Charged Tips from ADP(1 week)   13,371.85
Total Charged Tips   54,526.34

## Payroll by Department 7/19

| Payroll Item | None | Total |
|---|---|---|
| **Earnings** | | |
| Bonus | 283.01 | 283.01 |
| FOH | 9,200.11 | 9,200.11 |
| FOH OVERTIME | 341.45 | 341.45 |
| HOSTESS | 2,174.00 | 2,174.00 |
| HOSTESS OVERTIME | 485.40 | 485.40 |
| KITCHEN | 4,586.25 | 4,586.25 |
| KITCHEN OVERTIME | 1,757.40 | 1,757.40 |
| MANAGEMENT | 4,331.54 | 4,331.54 |
| MANAGEMENT HRLY | 440.00 | 440.00 |
| MANAGEMENT OVERTIME | 115.50 | 115.50 |
| Reported Cash Tips | 664.51 | 664.51 |
| Reported Paycheck Tips | 14,265.24 | 14,265.24 |
| Salary | 625.00 | 625.00 |
| TRAINING | 506.00 | 506.00 |
| **Total Earnings** | 39,775.41 | 39,775.41 |
| **Deductions** | | |
| Reported Cash Tips (offset) | -664.54 | -664.54 |
| **Total Deductions** | -664.54 | -664.54 |
| **Taxes** | | |
| Federal Withholding | -2,742.00 | -2,742.00 |
| Medicare Employee | -584.41 | -584.41 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Social Security Employee | -2,498.71 | -2,498.71 |
| NJ - Family Leave Insurance | -15.75 | -15.75 |
| NJ - WF/SWF | -6.61 | -6.61 |
| NJ - Withholding | -11.54 | -11.54 |
| NY - City Resident | -860.41 | -860.41 |
| NY - Disability | -44.02 | -44.02 |
| NY - Paid Family Leave | -104.63 | -104.63 |
| NJ - Withholding | -1,293.50 | -1,293.50 |
| NY - Yonkers City Resident | -7.01 | -7.01 |
| **Total Taxes** | -8,168.59 | -8,168.59 |
| **Net Pay** | 30,942.28 | 30,942.28 |
| **Company Paid Taxes** | | |
| Federal Unemployment | -168.14 | -168.14 |
| Medicare Company | -686.31 | -686.31 |
| Social Security Company | -2,934.39 | -2,934.39 |
| NY - Disability Company | 0.00 | 0.00 |
| NY - Re-employment Service F | -18.83 | -18.83 |
| NY - Unemployment | -2,012.89 | -2,012.89 |
| **Total Company Paid Taxes** | -5,820.56 | -5,820.56 |

## Payroll by Department 7/26

| Payroll Item | None | Total |
|---|---|---|
| **Earnings** | | |
| FOH | 9,722.53 | 9,722.53 |
| FOH OVERTIME | 157.50 | 157.50 |
| HOSTESS | 2,423.70 | 2,423.70 |
| HOSTESS OVERTIME | 405.90 | 405.90 |
| KITCHEN | 6,221.38 | 6,221.38 |
| KITCHEN OVERTIME | 1,813.73 | 1,813.73 |
| MANAGEMENT | 1,860.26 | 1,860.26 |
| MANAGEMENT HRLY | 440.00 | 440.00 |
| MANAGEMENT OVERTIME | 115.50 | 115.50 |
| Reported Cash Tips | 652.10 | 652.10 |
| Reported Paycheck Tips | 13,002.07 | 13,002.07 |
| Salary | 625.00 | 625.00 |
| TRAINING | 234.85 | 234.85 |
| **Total Earnings** | 37,674.52 | 37,674.52 |
| **Deductions** | | |
| Reported Cash Tips (offset) | -652.10 | -652.10 |
| **Total Deductions** | -652.10 | -652.10 |
| **Taxes** | | |
| Federal Withholding | -2,356.00 | -2,356.00 |
| Medicare Employee | -532.55 | -532.55 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Social Security Employee | -2,276.98 | -2,276.98 |
| NY - City Resident | -823.82 | -823.82 |
| NY - Disability | -46.89 | -46.89 |
| NY - Paid Family Leave | -47.05 | -47.05 |
| NY - Withholding | -1,130.43 | -1,130.43 |
| NY - Yonkers City Resident | -7.01 | -7.01 |
| **Total Taxes** | -7,220.73 | -7,220.73 |
| **Net Pay** | 29,801.69 | 29,801.69 |
| **Company Paid Taxes** | | |
| Federal Unemployment | -102.66 | -102.66 |
| Medicare Company | -520.37 | -520.37 |
| Social Security Company | -2,224.93 | -2,224.93 |
| NY - Disability Company | 0.00 | 0.00 |
| NY - MCTMT (Transit Tax) | -29.21 | -29.21 |
| NY - Re-employment Service | -16.80 | -16.80 |
| NY - Unemployment | -1,429.56 | -1,429.56 |
| **Total Company Paid Taxes** | -4,323.53 | -4,323.53 |

Jul 11, 2017 - Jul 14, 2017

Payroll by Department

## Payroll Details

### Pay Frequency Totals: Weekly

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Regular | 1,743.77 | | $21,017.98 | FED FIT | $2,399.65 | New York | $30.00 | $28,596.36 | FED SOCSEC-ER | $2,252.70 |
| Overtime | 70.20 | | $1,132.59 | FED SOCSEC | $2,252.76 | voluntary disability | | | FED MEDCARE-ER | $526.81 |
| Cash tips* | 0.00 | | $618.03 | FED MEDCARE | $526.81 | | $30.00 | | FED FUTA | $105.05 |
| Credit card tips owed | 0.00 | | $13,371.85 | FED | | | | | NY SU-ER | $1,305.12 |
| Training | 0.00 | | $193.60 | NY SIT | $1,106.16 | | | | NY3305 - Metro Commuter Trans | |
| | 1,813.97 | | $35,716.02 | NY3301 - New York City Resident LIT | $804.28 | | | | Mobility Tax LIT-ER | $39.98 |
| | | | | | $7,089.66 | | | | | $4,229.66 |

**Total Employees - Weekly: 72**

### Company Totals:

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Regular | 1,743.77 | | $21,017.98 | FED FIT | $2,399.65 | New York | $30.00 | $28,596.36 | FED SOCSEC-ER | $2,252.70 |
| Overtime | 70.20 | | $1,132.59 | FED SOCSEC | $2,252.76 | voluntary disability | | | FED MEDCARE-ER | $526.81 |
| Cash tips* | 0.00 | | $618.03 | FED MEDCARE | $526.81 | | $30.00 | | FED FUTA | $105.05 |
| Credit card tips owed | 0.00 | | $13,371.85 | FED | | | | | NY SU-ER | $1,305.12 |
| Training | 0.00 | | $193.60 | NY SIT | $1,106.16 | | | | NY3305 - Metro Commuter Trans | |
| | 1,813.97 | | $35,716.02 | NY3301 - New York City Resident LIT | $804.28 | | | | Mobility Tax LIT-ER | $39.98 |
| | | | | | $7,089.66 | | | | | $4,229.66 |

**Total Employees - Company: 72**

\* Items Not Paid To Employee

\*\* Items Not Paid To Employee and Excluded From Some Wages

Company: PRIME SIX INC
Check date: 7/10/2017 - Payroll 1
Pay Period: 06/19/2017 to: 06/25/2017

20 of 20
Run Number: 0151

Date Printed: 08/07/2017 13:04
23236961 - RZ/MTA



**SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                          Statement Period
                                    From July    01, 2017
                                    To   July    31, 2017
                                    Page    1 of   13

                                    PRIVATE CLIENT GROUP 421
                                    26 COURT STREET
                                    BROOKLYN, NY 11242
                                    SAL MONACO


        PRIME SIX INC. DBA WOODLAND          9-421
        DEBTOR IN POSSESSION
        CASE # 1 17 40104 CEC
        15 BAY 29TH STREET, FLOOR 2
        BROOKLYN NY  11214           999          See Back for Important Information


                                          Primary Account: 1502734241      438

        EFFECTIVE AUGUST 1, 2017, WE HAVE REVISED SIGNATURE BANK'S PERSONAL AND
        BUSINESS BANK ACCOUNT AGREEMENTS AND DISCLOSURE BOOKLETS. PRINTED, UPDATED
        BOOKLETS WILL BE AVAILABLE AT OUR FINANCIAL CENTERS OR AS A PDF FILE ON THE
        "AGREEMENTS AND DISCLOSURES" PAGE UNDER 'ABOUT US' AT WWW.SIGNATURENY.COM.
```

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502734241     BANKRUPTCY CHECKING | | 156.43 | 2,226.67 |
| RELATIONSHIP          TOTAL | | | 2,226.67 |

_Signature_ | SIGNATURE BANK

Statement Period
From July    01, 2017
To   July    31, 2017
Page   2 of   13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999              See Back for Important Information

Primary Account: 1502734241      438

BANKRUPTCY CHECKING       1502734241

Summary

| | | |
|---|---|---|
| Previous Balance as of July    01, 2017 | | 156.43 |
| 33 Credits | | 386,335.15 |
| 484 Debits | | 384,264.91 |
| Ending Balance as of   July   31, 2017 | | 2,226.67 |

Deposits and Other Credits

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Jul 03 | ACH DEPOSIT | | ck/ref no. | 5222002 | 3,315.44 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000331544900008960 | | | | |
| Jul 03 | ACH DEPOSIT | | ck/ref no. | 5227089 | 32,869.56 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000003286956900008960 | | | | |
| Jul 05 | ACH DEPOSIT | | ck/ref no. | 5317038 | 6,189.19 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000618919000008960 | | | | |
| Jul 05 | ACH DEPOSIT | | ck/ref no. | 5281016 | 31,115.96 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000003111596900008960 | | | | |
| Jul 06 | ACH DEPOSIT | | ck/ref no. | 5424220 | 8,070.60 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000807060900008960 | | | | |
| Jul 07 | ACH DEPOSIT | | ck/ref no. | 5452456 | 1,022.94 |
| | ADP TAX | ADP TAX | RZMTA 2151393VV | | |
| Jul 07 | ACH DEPOSIT | | ck/ref no. | 5499257 | 3,260.95 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000003260959000008960 | | | | |
| Jul 07 | DEPOSIT | | | | 6,500.00 |
| Jul 10 | ACH DEPOSIT | | ck/ref no. | 5557359 | 3,672.32 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000003672329000008960 | | | | |

 SIGNATURE BANK

Statement Period
From July     01, 2017
To   July     31, 2017
Page      3 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999          See Back for Important Information

Primary Account: 1502734241       438

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Jul 10 | ACH DEPOSIT | MERITCARD          MERCH DEP | 5579376  960000009035908 | 24,737.52 |
| | 002 000000000247372900008960 | | | |
| Jul 11 | ACH DEPOSIT | MERITCARD          MERCH DEP | 5641190  960000009035908 | 26,464.77 |
| | 002 000000000264647790000008960 | | | |
| Jul 12 | ACH DEPOSIT | MERITCARD          MERCH DEP | 5683200  960000009035908 | 1,661.57 |
| | 002 000000000016615790000008960 | | | |
| Jul 12 | DEPOSIT | | | 10,000.00 ● |
| Jul 13 | ACH DEPOSIT | MERITCARD          MERCH DEP | 5769467  960000009035908 | 1,655.98 |
| | 002 000000000016559890000008960 | | | |
| Jul 14 | ACH DEPOSIT | MERITCARD          MERCH DEP | 5828486  960000009035908 | 4,401.60 |
| | 002 000000000044016090000008960 | | | |
| Jul 17 | ACH DEPOSIT | MERITCARD          MERCH DEP | 5882801  960000009035908 | 4,768.62 |
| | 002 000000000047686290000008960 | | | |
| Jul 17 | ACH DEPOSIT | MERITCARD          MERCH DEP | 5917077  960000009035908 | 34,621.16 |
| | 002 000000000346211690000008960 | | | |
| Jul 17 | DEPOSIT | | | 13,000.00 ● |
| Jul 18 | ACH DEPOSIT | MERITCARD          MERCH DEP | 5970827  960000009035908 | 30,358.65 |
| | 002 000000000303586590000008960 | | | |
| Jul 19 | ACH DEPOSIT | MERITCARD          MERCH DEP | 6029033  960000009035908 | 2,792.85 |
| | 002 000000000027928590000008960 | | | |
| Jul 20 | ACH DEPOSIT | MERITCARD          MERCH DEP | 6074313  960000009035908 | 2,992.90 |
| | 002 000000000029929090000008960 | | | |
| Jul 21 | ACH DEPOSIT | MERITCARD          MERCH DEP | 6141942  960000009035908 | 3,274.78 |
| | 002 000000000032747890000008960 | | | |
| Jul 24 | ACH DEPOSIT | MERITCARD          MERCH DEP | 6197179  960000009035908 | 7,435.09 |
| | 002 000000000074350990000008960 | | | |
| Jul 24 | ACH DEPOSIT | MERITCARD          MERCH DEP | 6217428  960000009035908 | 26,471.05 |

 SIGNATURE BANK

Statement Period
From July    01, 2017
To  July    31, 2017
Page    4 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999            See Back for Important Information

Primary Account: 1502734241        438

| Date | Description | | | |
|------|-------------|---|---|---|
| | 002 00000000002647105900008960 | | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 6262578 | 29,895.88 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000002989588900008960 | | | |
| Jul 26 | ACH DEPOSIT | ck/ref no. | 6321643 | 2,080.39 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000002080399000008960 | | | |
| Jul 26 | DEPOSIT | | | 14,000.00 |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 6379145 | 2,189.32 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000002189329000008960 | | | |
| Jul 28 | ACH DEPOSIT | ck/ref no. | 6454659 | 4,727.42 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004727429000008960 | | | |
| Jul 28 | DEPOSIT | ref# | | 3,000.00 |
| Jul 28 | DEPOSIT | | | 3,775.00 |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 6534805 | 4,086.88 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004086889000008960 | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 6541639 | 31,926.76 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000003192676900008960 | | | |

Withdrawals and Other Debits

| Date | Description | | | |
|------|-------------|---|---|---|
| Jul 03 | ACH | ck/ref no. | 5091665 | 4,911.56 |
| | ADP TAX | ADP TAX | RZMTA 062805A03 | |
| Jul 03 | AUTOMATED PAYMENT | ck/ref no. | 5167919 | 379.54 |
| | ADP TAX | ADP TAX | RZMTA 063006A01 | |
| Jul 03 | AUTOMATED PAYMENT | ck/ref no. | 5232350 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | WS182 | |
| Jul 03 | AUTOMATED PAYMENT | ck/ref no. | 5218912 | 6,924.15 |
| | MERITCARD | FEES | 960000009035908 | |
| Jul 03 | AUTOMATED PAYMENT | ck/ref no. | 5186649 | 8,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000021129871 | |
| Jul 05 | OUTGOING WIRE XFER | | | 4,868.04 |
| | REF# 20170705B6B7261F001470 | | | |
| | TO:  ADP | | ABA:  021001033 | |
| | BANK: DBTCO AMERICAS NYC | | ACCT# 00153170 | |
| Jul 05 | PRE-AUTHORIZED WD | | | 16,573.18 |

 **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    5 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241    438

| Date | Description | | | |
|------|-------------|---|---|---|
| Jul 05 | WIRE TRANSFER FEE | | | 25.00 |
| | REF# 20170705B6B7261F001470 | | | |
| | TO:  ADP | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00153170 | | |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no. | 5281020 | 139.84 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 5375006 | 1,971.88 |
| | SWS OF AMERICA | CORP PMT | 450000000343059 | |
| Jul 07 | RETURNED ITEM FEE | | | 50.00 |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | 5435242 | 286.44 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  9185054 | |
| Jul 10 | ACH | ck/ref no. | 5469916 | 1,045.20 |
| | TRASHBILLING.COM | 59320(0) | 7593200017590 | |
| Jul 10 | ACH | ck/ref no. | 5499966 | 7,352.82 |
| | EMPIREMERCHANTS | INVOICE(S) | 3996862 | |
| Jul 10 | AUTOMATED PAYMENT | ck/ref no. | 5564837 | 8,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000021207161 | |
| Jul 11 | RETURNED ITEM FEE | | | 25.00 |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no. | 5639046 | 10,754.30 |
| | EMPIREMERCHANTS | INVOICE(S) | 4797121 | |
| Jul 12 | RETURNED ITEM FEE | | | 25.00 |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 5688433 | 445.94 |
| | CAROUSEL CHECKS | INTERNET | 043000098849970 | |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no. | 5670302 | 3,966.19 |
| | SWS OF AMERICA | CORP PMT | 450000000344785 | |
| Jul 14 | RETURNED ITEM FEE | | | 100.00 |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no. | 5783031 | 51.96 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  9566769 | |
| Jul 17 | PRE-AUTHORIZED WD | | | 33,869.13 |
| Jul 18 | ACH | ck/ref no. | 5885035 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000021494260 | |
| Jul 19 | RETURNED ITEM FEE | | | 25.00 |
| Jul 19 | AUTOMATED PAYMENT | ck/ref no. | 6000280 | 75.00 |
| | SUPER PC SYSTEMS | PURCHASE | 39732008 | |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no. | 6074383 | 30.31 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no. | 6087799 | 2,430.27 |
| | NYS DTF SALES | TAX PAYMNT | 000000021571687 | |

 **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    6 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          438

| Date | Description | | Ref | Amount |
|---|---|---|---|---|
| | | | | 136.96 |
| Jul 21 | AUTOMATED PAYMENT | ck/ref no. | 6099488 | |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  0499784 | 1,391.46 |
| Jul 24 | ACH | ck/ref no. | 6098940 | |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | 6,000.00 |
| Jul 24 | AUTOMATED PAYMENT | ck/ref no. | 6179964 | |
| | NYS DTF SALES | TAX PAYMNT | 000000021694532 | 60.62 |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | 6223306 | |
| | IRS | USATAXPYMT | 225760620227070 | 1,709.86 |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | 6238359 | |
| | NYS DTF WT | TAX PAYMNT | 000000021722503 | 2,155.17 |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | 6238360 | |
| | NYS DTF WT | TAX PAYMNT | 000000021722505 | 7,997.55 |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | 6223307 | |
| | IRS | USATAXPYMT | 225760620782446 | 50.00 |
| Jul 26 | RETURNED ITEM FEE | | | 3.50 |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6295306 | |
| | BILLMATRIX | BILLPAYFEE | 13295278182 | 299.01 |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6295853 | |
| | VERIZON | PAYMENTONE | 7183993926205 | 400.00 |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6295343 | |
| | VERIZON AGENT WE | BILL PAY | 13295278181 | 868.07 |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6296857 | |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | 1,500.00 |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6300943 | |
| | AMEX EPAYMENT | ACH PMT | W7782 | 2,785.00 |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6292349 | |
| | CON ED OF NY | INTELL CK | 611404470800041 | 151.34 |
| Jul 27 | AUTOMATED PAYMENT | ck/ref no. | 6370661 | |
| | MERITCARD | MERCH CHBK | 960000009035908 | 25.00 |
| Jul 28 | RETURNED ITEM FEE | | | 2,500.00 |
| Jul 31 | AUTOMATED PAYMENT | ck/ref no. | 6543755 | |
| | AMEX EPAYMENT | ACH PMT | M0574 | 6,000.00 |
| Jul 31 | AUTOMATED PAYMENT | ck/ref no. | 6536406 | |
| | NYS DTF SALES | TAX PAYMNT | 000000021903299 | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Jul 10 | 7554 | 684.12 | Jul 03 | 7593 * | 394.34 |
| Jul 03 | 7588 * | 239.75 | Jul 11 | 7605 * | 377.00 |
| Jul 03 | 7589 | 775.00 | Jul 03 | 7611 * | 195.00 |
| Jul 06 | 7591 * | 624.00 | Jul 17 | 7614 * | 1,939.00 |

*Signature* | **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    7 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241    438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 03 | 7618 * | 382.00 | Jul 11 | 7678 | 374.54 |
| Jul 05 | 7630 * | 390.80 | Jul 11 | 7679 | 335.49 |
| Jul 12 | 7632 * | 65.00 | Jul 28 | 7680 | 130.20 |
| Jul 26 | 7633 | 800.00 | Jul 11 | 7681 | 365.25 |
| Jul 05 | 7638 * | 500.00 | Jul 12 | 7682 | 392.60 |
| Jul 03 | 7639 | 1,150.00 | Jul 07 | 7684 * | 198.00 |
| Jul 05 | 7640 | 449.92 | Jul 11 | 7685 | 383.09 |
| Jul 10 | 7641 | 721.28 | Jul 12 | 7686 | 103.15 |
| Jul 07 | 7643 * | 1,058.22 | Jul 17 | 7687 | 254.61 |
| Jul 06 | 7644 | 1,490.00 | Jul 11 | 7688 | 268.45 |
| Jul 07 | 7645 | 6,790.00 | Jul 12 | 7689 | 234.64 |
| Jul 07 | 7646 | 630.56 | Jul 12 | 7690 | 659.40 |
| Jul 05 | 7647 | 500.00 | Jul 10 | 7691 | 506.50 |
| Jul 05 | 7648 | 500.00 | Jul 11 | 7692 | 339.56 |
| Jul 05 | 7649 | 522.00 | Jul 11 | 7693 | 510.76 |
| Jul 14 | 7650 | 892.18 | Jul 31 | 7694 | 257.34 |
| Jul 07 | 7651 | 202.95 | Jul 11 | 7695 | 473.90 |
| Jul 12 | 7652 | 572.60 | Jul 11 | 7696 | 464.79 |
| Jul 11 | 7653 | 400.00 | Jul 11 | 7697 | 120.97 |
| Jul 17 | 7654 | 200.00 | Jul 11 | 7698 | 335.62 |
| Jul 12 | 7656 * | 1,078.49 | Jul 06 | 7699 | 187.22 |
| Jul 11 | 7657 | 501.15 | Jul 10 | 7700 | 181.18 |
| Jul 19 | 7658 | 1,496.00 | Jul 10 | 7701 | 310.92 |
| Jul 11 | 7659 | 1,284.11 | Jul 12 | 7702 | 146.93 |
| Jul 10 | 7661 * | 500.00 | Jul 10 | 7703 | 427.24 |
| Jul 11 | 7662 | 770.00 | Jul 10 | 7704 | 748.58 |
| Jul 17 | 7663 | 4,572.00 | Jul 06 | 7705 | 391.04 |
| Jul 10 | 7664 | 163.25 | Jul 06 | 7706 | 324.80 |
| Jul 17 | 7666 * | 500.00 | Jul 12 | 7707 | 242.54 |
| Jul 17 | 7667 | 500.00 | Jul 11 | 7708 | 182.72 |
| Jul 11 | 7668 | 330.62 | Jul 06 | 7709 | 382.95 |
| Jul 17 | 7669 | 288.74 | Jul 18 | 7710 | 252.77 |
| Jul 10 | 7670 | 720.56 | Jul 11 | 7711 | 516.05 |
| Jul 10 | 7671 | 500.00 | Jul 20 | 7712 | 413.51 |
| Jul 07 | 7672 | 651.00 | Jul 06 | 7713 | 421.88 |
| Jul 10 | 7674 * | 436.82 | Jul 11 | 7714 | 473.65 |
| Jul 10 | 7675 | 225.38 | Jul 11 | 7715 | 196.41 |
| Jul 18 | 7676 | 344.05 | Jul 07 | 7716 | 750.15 |
| Jul 10 | 7677 | 472.00 | Jul 12 | 7717 | 326.36 |

 **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    8 of   13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241      438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 10 | 7718 | 433.96 | Jul 19 | 7762 | 180.00 |
| Jul 11 | 7719 | 456.76 | Jul 17 | 7763 | 113.00 |
| Jul 11 | 7720 | 181.89 | Jul 19 | 7764 | 1,152.85 |
| Jul 10 | 7721 | 169.97 | Jul 11 | 7766 * | 337.00 |
| Jul 07 | 7722 | 220.09 | Jul 18 | 7768 * | 179.25 |
| Jul 07 | 7723 | 172.43 | Jul 14 | 7770 * | 581.29 |
| Jul 11 | 7724 | 594.10 | Jul 21 | 7771 | 453.59 |
| Jul 11 | 7725 | 467.44 | Jul 18 | 7772 | 1,213.50 |
| Jul 11 | 7726 | 1,213.85 | Jul 14 | 7773 | 166.53 |
| Jul 06 | 7727 | 305.07 | Jul 18 | 7774 | 143.92 |
| Jul 10 | 7728 | 468.40 | Jul 18 | 7775 | 398.93 |
| Jul 11 | 7730 * | 660.92 | Jul 25 | 7776 | 145.21 |
| Jul 11 | 7731 | 614.73 | Jul 18 | 7777 | 684.09 |
| Jul 10 | 7732 | 349.17 | Jul 17 | 7779 * | 547.64 |
| Jul 10 | 7733 | 576.00 | Jul 17 | 7780 | 146.20 |
| Jul 12 | 7734 | 459.33 | Jul 14 | 7781 | 632.86 |
| Jul 10 | 7735 | 565.00 | Jul 14 | 7782 | 706.62 |
| Jul 10 | 7736 | 606.71 | Jul 17 | 7783 | 524.74 |
| Jul 10 | 7737 | 529.34 | Jul 18 | 7784 | 433.48 |
| Jul 10 | 7738 | 472.34 | Jul 18 | 7785 | 283.71 |
| Jul 11 | 7739 | 564.71 | Jul 18 | 7786 | 493.72 |
| Jul 11 | 7740 | 503.90 | Jul 14 | 7787 | 609.14 |
| Jul 10 | 7741 | 267.10 | Jul 19 | 7788 | 211.94 |
| Jul 18 | 7742 | 424.95 | Jul 18 | 7789 | 460.13 |
| Jul 17 | 7743 | 256.77 | Jul 18 | 7791 * | 611.51 |
| Jul 11 | 7744 | 353.10 | Jul 18 | 7792 | 312.59 |
| Jul 17 | 7746 * | 331.15 | Jul 19 | 7793 | 208.58 |
| Jul 18 | 7747 | 321.20 | Jul 14 | 7794 | 723.86 |
| Jul 17 | 7748 | 400.00 | Jul 18 | 7795 | 143.81 |
| Jul 17 | 7750 * | 744.14 | Jul 18 | 7796 | 424.75 |
| Jul 17 | 7751 | 502.66 | Jul 13 | 7797 | 513.57 |
| Jul 17 | 7752 | 1,235.00 | Jul 17 | 7798 | 507.31 |
| Jul 12 | 7754 * | 1,905.00 | Jul 17 | 7799 | 196.52 |
| Jul 12 | 7755 | 646.07 | Jul 13 | 7800 | 469.42 |
| Jul 17 | 7756 | 850.00 | Jul 18 | 7801 | 138.39 |
| Jul 17 | 7757 | 106.00 | Jul 18 | 7802 | 232.43 |
| Jul 18 | 7758 | 1,025.00 | Jul 18 | 7803 | 106.28 |
| Jul 24 | 7759 | 5,010.00 | Jul 17 | 7805 * | 467.49 |
| Jul 21 | 7761 * | 1,026.36 | Jul 18 | 7806 | 706.50 |

$\mathcal{Signature}$ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999        See Back for Important Information

Primary Account: 1502734241        438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 17 | 7807 | 420.12 | Jul 26 | 7860 * | 308.03 |
| Jul 14 | 7808 | 264.69 | Jul 31 | 7861 | 1,735.00 |
| Jul 18 | 7809 | 341.45 | Jul 24 | 7863 * | 688.93 |
| Jul 17 | 7811 * | 322.98 | Jul 18 | 7864 | 373.85 |
| Jul 18 | 7812 | 146.76 | Jul 24 | 7866 * | 232.19 |
| Jul 24 | 7813 | 431.22 | Jul 18 | 7867 | 534.28 |
| Jul 31 | 7814 | 451.67 | Jul 21 | 7868 | 774.00 |
| Jul 18 | 7815 | 402.71 | Jul 31 | 7869 | 573.41 |
| Jul 18 | 7816 | 438.32 | Jul 24 | 7871 * | 365.65 |
| Jul 17 | 7817 | 289.81 | Jul 31 | 7872 | 439.48 |
| Jul 19 | 7818 | 351.85 | Jul 24 | 7873 | 292.26 |
| Jul 18 | 7819 | 519.63 | Jul 24 | 7874 | 409.25 |
| Jul 18 | 7820 | 122.13 | Jul 25 | 7875 | 468.83 |
| Jul 13 | 7821 | 378.24 | Jul 24 | 7876 | 331.33 |
| Jul 17 | 7822 | 328.98 | Jul 25 | 7877 | 412.93 |
| Jul 18 | 7823 | 433.47 | Jul 24 | 7878 | 455.99 |
| Jul 18 | 7824 | 336.35 | Jul 26 | 7880 * | 536.94 |
| Jul 18 | 7827 * | 316.52 | Jul 24 | 7881 | 283.48 |
| Jul 18 | 7828 | 432.52 | Jul 27 | 7882 | 557.88 |
| Jul 18 | 7829 | 385.55 | Jul 25 | 7885 * | 282.85 |
| Jul 17 | 7830 | 483.20 | Jul 24 | 7886 | 490.70 |
| Jul 24 | 7831 | 284.53 | Jul 25 | 7887 | 548.33 |
| Jul 18 | 7832 | 383.17 | Jul 31 | 7888 | 316.96 |
| Jul 17 | 7833 | 277.77 | Jul 24 | 7889 | 305.22 |
| Jul 24 | 7834 | 356.14 | Jul 25 | 7890 | 120.28 |
| Jul 18 | 7835 | 360.67 | Jul 24 | 7891 | 484.11 |
| Jul 17 | 7836 | 212.21 | Jul 27 | 7892 | 154.36 |
| Jul 18 | 7837 | 132.59 | Jul 24 | 7893 | 331.54 |
| Jul 17 | 7838 | 419.79 | Jul 24 | 7894 | 465.00 |
| Jul 17 | 7839 | 412.96 | Jul 25 | 7895 | 616.50 |
| Jul 18 | 7841 * | 338.44 | Jul 24 | 7896 | 457.26 |
| Jul 18 | 7842 | 5,362.50 | Jul 25 | 7897 | 235.49 |
| Jul 31 | 7843 | 236.98 | Jul 25 | 7898 | 236.52 |
| Jul 24 | 7844 | 280.00 | Jul 25 | 7903 * | 793.07 |
| Jul 26 | 7846 * | 1,321.59 | Jul 25 | 7904 | 1,213.49 |
| Jul 25 | 7853 * | 1,633.64 | Jul 24 | 7905 | 151.41 |
| Jul 27 | 7855 * | 282.80 | Jul 25 | 7913 * | 691.22 |
| Jul 27 | 7856 | 206.89 | Jul 25 | 7914 | 746.48 |
| Jul 25 | 7857 | 400.00 | Jul 25 | 7916 * | 153.71 |

 **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    10 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241    438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 25 | 7917 | 602.79 | Jul 24 | 7968 | 500.00 |
| Jul 25 | 7918 | 208.48 | Jul 24 | 7969 | 500.00 |
| Jul 25 | 7920 * | 784.70 | Jul 21 | 7970 | 850.00 |
| Jul 25 | 7921 | 138.44 | Jul 31 | 7971 | 1,276.34 |
| Jul 25 | 7922 | 528.15 | Jul 25 | 7973 * | 1,100.00 |
| Jul 24 | 7923 | 459.08 | Jul 25 | 7974 | 397.26 |
| Jul 31 | 7924 | 590.23 | Jul 24 | 7975 | 496.86 |
| Jul 24 | 7928 * | 249.95 | Jul 26 | 7977 * | 573.05 |
| Jul 25 | 7931 * | 723.88 | Jul 24 | 7978 | 5,130.00 |
| Jul 24 | 7932 | 74.02 | Jul 31 | 7979 | 134.76 |
| Jul 26 | 7933 | 90.32 | Jul 27 | 7980 | 352.10 |
| Jul 24 | 7934 | 522.18 | Jul 28 | 7981 | 179.24 |
| Jul 25 | 7935 | 569.03 | Jul 31 | 7982 | 384.87 |
| Jul 25 | 7936 | 192.57 | Jul 31 | 7985 * | 692.00 |
| Jul 24 | 7937 | 471.92 | Jul 25 | 7986 | 400.00 |
| Jul 24 | 7938 | 78.21 | Jul 31 | 7989 * | 420.00 |
| Jul 25 | 7939 | 782.07 | Jul 24 | 7990 | 500.00 |
| Jul 24 | 7940 | 469.42 | Jul 24 | 7991 | 590.23 |
| Jul 18 | 7942 * | 1,008.56 | Jul 31 | 7993 * | 338.45 |
| Jul 28 | 7943 | 206.13 | Jul 27 | 7998 * | 634.75 |
| Jul 24 | 7945 * | 480.97 | Jul 31 | 7999 | 270.91 |
| Jul 24 | 7946 | 449.12 | Jul 27 | 8003 * | 214.69 |
| Jul 26 | 7947 | 607.02 | Jul 31 | 8004 | 326.49 |
| Jul 24 | 7948 | 466.64 | Jul 27 | 8006 * | 484.67 |
| Jul 24 | 7951 * | 226.75 | Jul 27 | 8008 * | 623.99 |
| Jul 24 | 7952 | 542.88 | Jul 31 | 8009 | 513.43 |
| Jul 28 | 7953 | 188.65 | Jul 31 | 8011 * | 560.62 |
| Jul 25 | 7954 | 675.76 | Jul 31 | 8012 | 388.36 |
| Jul 25 | 7955 | 668.35 | Jul 28 | 8013 | 705.74 |
| Jul 24 | 7956 | 158.41 | Jul 28 | 8014 | 767.36 |
| Jul 24 | 7959 * | 364.65 | Jul 31 | 8015 | 415.22 |
| Jul 25 | 7960 | 569.12 | Jul 31 | 8016 | 570.02 |
| Jul 26 | 7961 | 123.75 | Jul 28 | 8017 | 191.00 |
| Jul 31 | 7962 | 595.67 | Jul 27 | 8018 | 201.40 |
| Jul 25 | 7963 | 115.75 | Jul 28 | 8019 | 765.96 |
| Jul 24 | 7964 | 396.32 | Jul 31 | 8020 | 405.21 |
| Jul 24 | 7965 | 396.61 | Jul 31 | 8021 | 440.54 |
| Jul 24 | 7966 | 447.04 | Jul 31 | 8022 | 531.34 |
| Jul 25 | 7967 | 731.18 | Jul 31 | 8023 | 613.34 |

 **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    11 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241      438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 31 | 8024 | 396.91 | Jul 31 | 8081 | 1,437.13 |
| Jul 27 | 8027 * | 534.85 | Jul 31 | 8177 * | 417.26 |
| Jul 31 | 8028 | 85.97 | Jul 18 | 100583 * | 395.00 |
| Jul 27 | 8032 * | 147.06 | Jul 18 | 100711 * | 428.50 |
| Jul 31 | 8033 | 159.61 | Jul 05 | 100813 * | 259.56 |
| Jul 28 | 8034 | 159.82 | Jul 18 | 100820 * | 472.94 |
| Jul 31 | 8035 | 625.20 | Jul 03 | 100879 * | 203.54 |
| Jul 31 | 8036 | 633.65 | Jul 17 | 100884 * | 247.94 |
| Jul 31 | 8037 | 191.04 | Jul 11 | 100885 | 246.95 |
| Jul 27 | 8038 | 457.13 | Jul 05 | 100908 * | 410.91 |
| Jul 28 | 8040 * | 777.58 | Jul 05 | 100918 * | 484.96 |
| Jul 27 | 8041 | 467.25 | Jul 05 | 100919 | 282.79 |
| Jul 28 | 8042 | 50.56 | Jul 05 | 100944 * | 232.57 |
| Jul 31 | 8044 * | 466.71 | Jul 03 | 100946 * | 479.02 |
| Jul 27 | 8046 * | 399.37 | Jul 17 | 100950 * | 54.56 |
| Jul 31 | 8047 | 356.59 | Jul 05 | 100970 * | 191.51 |
| Jul 31 | 8048 | 356.61 | Jul 05 | 100975 * | 471.78 |
| Jul 31 | 8051 * | 567.50 | Jul 05 | 100984 * | 357.87 |
| Jul 31 | 8052 | 432.05 | Jul 03 | 100990 * | 1,213.84 |
| Jul 27 | 8056 * | 462.89 | Jul 20 | 100999 * | 225.02 |
| Jul 31 | 8057 | 175.95 | Jul 03 | 101002 * | 211.87 |
| Jul 31 | 8058 | 275.46 | Jul 03 | 101006 * | 442.43 |
| Jul 31 | 8059 | 310.71 | Jul 05 | 101007 | 418.78 |
| Jul 31 | 8061 * | 330.84 | Jul 03 | 101008 | 200.80 |
| Jul 27 | 8062 | 249.33 | Jul 05 | 101009 | 591.43 |
| Jul 31 | 8063 | 555.05 | Jul 05 | 101010 | 397.61 |
| Jul 27 | 8064 | 407.84 | Jul 03 | 101011 | 393.16 |
| Jul 26 | 8067 * | 393.50 | Jul 03 | 101012 | 404.02 |
| Jul 26 | 8068 | 498.00 | Jul 24 | 101013 | 214.58 |
| Jul 28 | 8069 | 850.00 | Jul 05 | 101014 | 331.86 |
| Jul 31 | 8070 | 500.00 | Jul 05 | 101015 | 379.70 |
| Jul 31 | 8071 | 500.00 | Jul 03 | 101016 | 206.22 |
| Jul 31 | 8073 * | 890.00 | Jul 03 | 101018 * | 539.70 |
| Jul 31 | 8074 | 485.12 | Jul 12 | 101019 | 258.03 |
| Jul 31 | 8075 | 705.80 | Jul 05 | 101020 | 287.03 |
| Jul 31 | 8076 | 673.82 | Jul 11 | 101021 | 349.60 |
| Jul 28 | 8077 | 6,640.00 | Jul 03 | 101022 | 170.83 |
| Jul 31 | 8078 | 315.16 | Jul 03 | 101023 | 706.95 |
| Jul 26 | 8080 * | 330.00 | Jul 05 | 101025 * | 417.02 |

**SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    12 of   13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CRC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241    438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 10 | 101026 | 126.66 | Jul 05 | 101051 | 410.42 |
| Jul 03 | 101027 | 319.78 | Jul 05 | 101052 | 132.20 |
| Jul 06 | 101028 | 267.08 | Jul 05 | 101053 | 593.28 |
| Jul 05 | 101029 | 438.46 | Jul 05 | 101054 | 600.51 |
| Jul 05 | 101030 | 160.20 | Jul 05 | 101055 | 436.99 |
| Jul 03 | 101031 | 369.16 | Jul 03 | 101056 | 1,213.85 |
| Jul 10 | 101032 | 580.03 | Jul 03 | 101057 | 192.51 |
| Jul 03 | 101033 | 421.15 | Jul 05 | 101058 | 479.46 |
| Jul 05 | 101034 | 260.53 | Jul 03 | 101059 | 645.70 |
| Jul 03 | 101035 | 624.47 | Jul 05 | 101060 | 471.15 |
| Jul 05 | 101038 * | 263.60 | Jul 03 | 101061 | 425.08 |
| Jul 03 | 101040 * | 664.51 | Jul 05 | 101062 | 424.95 |
| Jul 06 | 101041 | 614.72 | Jul 03 | 101063 | 524.19 |
| Jul 03 | 101042 | 469.86 | Jul 05 | 101064 | 527.19 |
| Jul 18 | 101044 * | 411.45 | Jul 03 | 101065 | 196.41 |
| Jul 05 | 101045 | 343.99 | Jul 05 | 101066 | 156.51 |
| Jul 05 | 101047 * | 630.95 | Jul 05 | 101067 | 544.60 |
| Jul 03 | 101048 | 18.56 | Jul 10 | 101068 | 347.09 |
| Jul 05 | 101049 | 368.53 | Jul 03 | 101069 | 211.03 |
| Jul 12 | 101050 | 161.69 | Jul 06 | 101070 | 724.29 |

* Indicates break in check sequence

Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| Jun 30 | 156.43 | Jul 18 | 1,050.77 |
| Jul 03 | 21.45 | Jul 19 | 142.40 |
| Jul 05 | 98.92 | Jul 20 | 36.19 |
| Jul 06 | 464.59 | Jul 21 | 70.06 |
| Jul 07 | 238.64 | Jul 24 | 292.69 |
| Jul 10 | 160.86 | Jul 25 | 379.29 |
| Jul 11 | 297.25 | Jul 26 | 4,971.90 |
| Jul 12 | 269.86 | Jul 27 | 170.63 |
| Jul 13 | 564.61 | Jul 28 | 35.81 |
| Jul 14 | 237.08 | Jul 31 | 2,226.67 |
| Jul 17 | 104.44 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241     438

Rates for this statement period - Overdraft
Jul 01, 2017   14.000000 %

# Prime Six Inc DBA Woodland 2017
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 07/31/2017

|  | Jul 31, 17 |
|---|---|
| **Beginning Balance** | 156.43 |
|   Cleared Transactions | |
|     Checks and Payments - 484 items | -384,264.91 |
|     Deposits and Credits - 33 items | 386,335.15 |
|     **Total Cleared Transactions** | 2,070.24 |
| **Cleared Balance** | **2,226.67** |
|   Uncleared Transactions | |
|     Checks and Payments - 131 items | -117,295.90 |
|     Deposits and Credits - 56 items | 92,327.21 |
|     **Total Uncleared Transactions** | -24,968.69 |
| **Register Balance as of 07/31/2017** | **-22,742.02** |
|   New Transactions | |
|     Checks and Payments - 376 items | -269,845.84 |
|     Deposits and Credits - 21 items | 200,853.98 |
|     **Total New Transactions** | -68,991.86 |
| **Ending Balance** | **-91,733.88** |

5:22 PM

08/17/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 156.43 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 484 items** | | | | | | |
| Check | 05/09/2017 | 100583 | Bowater-Skelly, Aedn | X | -395.00 | -395.00 |
| Check | 05/24/2017 | 100711 | Bowater-Skelly, Aedn | X | -428.50 | -823.50 |
| Check | 06/08/2017 | 100820 | McCulloch, Courtney | X | -472.94 | -1,296.44 |
| Check | 06/08/2017 | 100813 | Gbadamassi, Justin | X | -259.56 | -1,556.00 |
| Bill Pmt -Check | 06/09/2017 | 7641 | Pat LaFrieda | X | -721.28 | -2,277.28 |
| Check | 06/13/2017 | 100918 | Shaw, Prema | X | -484.96 | -2,762.24 |
| Check | 06/13/2017 | 100908 | Abrorov, Djamshed | X | -410.91 | -3,173.15 |
| Check | 06/13/2017 | 7605 | Mamiacheva, Taisia | X | -377.00 | -3,550.15 |
| Check | 06/13/2017 | 100919 | Wong, Channelle | X | -282.79 | -3,832.94 |
| Check | 06/13/2017 | 100884 | McCulloch, Courtney | X | -247.94 | -4,080.88 |
| Check | 06/13/2017 | 100879 | Gbadamassi, Justin | X | -203.54 | -4,284.42 |
| Bill Pmt -Check | 06/16/2017 | 7614 | OREL PRODUCE,INC | X | -1,939.00 | -6,223.42 |
| Bill Pmt -Check | 06/16/2017 | 7611 | Joyce Beer Gas | X | -195.00 | -6,418.42 |
| Bill Pmt -Check | 06/22/2017 | 7618 | H & S Hood & Duct ... | X | -382.00 | -6,800.42 |
| Bill Pmt -Check | 06/23/2017 | 7633 | Multi-Flow Industries | X | -800.00 | -7,600.42 |
| Bill Pmt -Check | 06/23/2017 | 7630 | ELIS BREAD | X | -390.80 | -7,991.22 |
| Bill Pmt -Check | 06/23/2017 | 7632 | Joyce Beer Gas | X | -65.00 | -8,056.22 |
| Bill Pmt -Check | 06/28/2017 | 7638 | Kahramon Consultin... | X | -500.00 | -8,556.22 |
| Bill Pmt -Check | 06/28/2017 | 007593 | Pat LaFrieda | X | -394.34 | -8,950.56 |
| Bill Pmt -Check | 06/28/2017 | 7588 | Manhattan Beer | X | -239.75 | -9,190.31 |
| Bill Pmt -Check | 06/29/2017 | 7639 | Jetro Cash & Carry | X | -1,150.00 | -10,340.31 |
| Check | 06/29/2017 | 7589 | Yaderki Mena | X | -775.00 | -11,115.31 |
| Bill Pmt -Check | 06/29/2017 | 007648 | PORTER | X | -500.00 | -11,615.31 |
| Bill Pmt -Check | 06/30/2017 | 7658 | OREL PRODUCE,INC | X | -1,496.00 | -13,111.31 |
| Bill Pmt -Check | 06/30/2017 | 8081 | A. Refrigiration | X | -1,437.13 | -14,548.44 |
| Bill Pmt -Check | 06/30/2017 | 7659 | Out of The Blue Wh... | X | -1,284.11 | -15,832.55 |
| Bill Pmt -Check | 06/30/2017 | 7656 | Multi-Flow Industries | X | -1,078.49 | -16,911.04 |
| Bill Pmt -Check | 06/30/2017 | 7650 | AUTO-CHLOR SYS... | X | -892.18 | -17,803.22 |
| Bill Pmt -Check | 06/30/2017 | 7652 | ELIS BREAD | X | -572.60 | -18,375.82 |
| Bill Pmt -Check | 06/30/2017 | 7657 | Northern Shore Linen | X | -501.15 | -18,876.97 |
| Bill Pmt -Check | 06/30/2017 | 7653 | Golden Malted | X | -400.00 | -19,276.97 |
| Bill Pmt -Check | 06/30/2017 | 7651 | Bindi | X | -202.95 | -19,479.92 |
| Bill Pmt -Check | 06/30/2017 | 7654 | Joyce Beer Gas | X | -200.00 | -19,679.92 |
| Bill Pmt -Check | 07/01/2017 | 7842 | Robert Iannucci and ... | X | -5,362.50 | -25,042.42 |
| Bill Pmt -Check | 07/01/2017 | 007649 | Jetro Cash & Carry | X | -522.00 | -25,564.42 |
| Check | 07/03/2017 | | | X | -8,000.00 | -33,564.42 |
| Check | 07/03/2017 | | Merit Card | X | -6,924.15 | -40,488.57 |
| Check | 07/03/2017 | | ADP Tax | X | -4,911.56 | -45,400.13 |
| Check | 07/03/2017 | | Amex | X | -1,500.00 | -46,900.13 |
| Bill Pmt -Check | 07/03/2017 | 7644 | Jetro Cash & Carry | X | -1,490.00 | -48,390.13 |
| Check | 07/03/2017 | 101056 | | X | -1,213.85 | -49,603.98 |
| Check | 07/03/2017 | 100990 | | X | -1,213.84 | -50,817.82 |
| Check | 07/03/2017 | 101023 | | X | -706.95 | -51,524.77 |
| Check | 07/03/2017 | 101040 | | X | -664.51 | -52,189.28 |
| Check | 07/03/2017 | 101059 | | X | -645.70 | -52,834.98 |
| Check | 07/03/2017 | 101035 | | X | -624.47 | -53,459.45 |
| Check | 07/03/2017 | 101018 | | X | -539.70 | -53,999.15 |
| Check | 07/03/2017 | 101063 | | X | -524.19 | -54,523.34 |
| Check | 07/03/2017 | 100946 | | X | -479.02 | -55,002.36 |
| Check | 07/03/2017 | 101042 | | X | -469.86 | -55,472.22 |
| Check | 07/03/2017 | 101006 | | X | -442.43 | -55,914.65 |
| Check | 07/03/2017 | 101061 | | X | -425.08 | -56,339.73 |
| Check | 07/03/2017 | 101033 | | X | -421.15 | -56,760.88 |
| Check | 07/03/2017 | 101012 | | X | -404.02 | -57,164.90 |
| Check | 07/03/2017 | 101011 | | X | -393.16 | -57,558.06 |
| Check | 07/03/2017 | | ADP Tax | X | -379.54 | -57,937.60 |
| Check | 07/03/2017 | 101031 | | X | -369.16 | -58,306.76 |
| Check | 07/03/2017 | 101027 | | X | -319.78 | -58,626.54 |
| Check | 07/03/2017 | 101002 | | X | -211.87 | -58,838.41 |
| Check | 07/03/2017 | 101069 | | X | -211.03 | -59,049.44 |
| Check | 07/03/2017 | 101016 | | X | -206.22 | -59,255.66 |
| Check | 07/03/2017 | 101008 | | X | -200.80 | -59,456.46 |
| Check | 07/03/2017 | 101065 | | X | -196.41 | -59,652.87 |
| Check | 07/03/2017 | 101057 | | X | -192.51 | -59,845.38 |
| Check | 07/03/2017 | 101022 | | X | -170.83 | -60,016.21 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/03/2017 | 101048 | | X | -18.56 | -60,034.77 |
| Check | 07/05/2017 | | | X | -16,573.18 | -76,607.95 |
| Bill Pmt -Check | 07/05/2017 | 7645 | Fang Realty | X | -6,790.00 | -83,397.95 |
| Check | 07/05/2017 | | Jetro Cash & Carry | X | -4,868.04 | -88,265.99 |
| Bill Pmt -Check | 07/05/2017 | 7643 | ADP Tax | X | -1,058.22 | -89,324.21 |
| Bill Pmt -Check | 07/05/2017 | 7670 | Pat LaFrieda | X | -720.56 | -90,044.77 |
| Bill Pmt -Check | 07/05/2017 | 7554 | Marclynn Sonnier | X | -684.12 | -90,728.89 |
| Check | 07/05/2017 | 7672 | Balter Sales Compa... | X | -651.00 | -91,379.89 |
| Check | 07/05/2017 | 101047 | Kseniya Lozano | X | -630.95 | -92,010.84 |
| Bill Pmt -Check | 07/05/2017 | 7591 | Manhattan Beer | X | -624.00 | -92,634.84 |
| Check | 07/05/2017 | 101054 | | X | -600.51 | -93,235.35 |
| Check | 07/05/2017 | 101053 | | X | -593.28 | -93,828.63 |
| Check | 07/05/2017 | 101009 | | X | -591.43 | -94,420.06 |
| Check | 07/05/2017 | 101067 | | X | -544.60 | -94,964.66 |
| Check | 07/05/2017 | 101064 | | X | -527.19 | -95,491.85 |
| Check | 07/05/2017 | 7647 | | X | -500.00 | -95,991.85 |
| Bill Pmt -Check | 07/05/2017 | 7661 | PORTER | X | -500.00 | -96,491.85 |
| Bill Pmt -Check | 07/05/2017 | 7671 | PORTER | X | -500.00 | -96,991.85 |
| Check | 07/05/2017 | 101058 | | X | -479.46 | -97,471.31 |
| Check | 07/05/2017 | 100975 | | X | -471.78 | -97,943.09 |
| Check | 07/05/2017 | 101060 | | X | -471.15 | -98,414.24 |
| Check | 07/05/2017 | 7640 | | X | -449.92 | -98,864.16 |
| Check | 07/05/2017 | 101029 | | X | -438.46 | -99,302.62 |
| Check | 07/05/2017 | 101055 | | X | -436.99 | -99,739.61 |
| Check | 07/05/2017 | 101062 | | X | -424.95 | -100,164.56 |
| Check | 07/05/2017 | 101007 | | X | -418.78 | -100,583.34 |
| Check | 07/05/2017 | 101025 | | X | -417.02 | -101,000.36 |
| Check | 07/05/2017 | 101051 | | X | -410.42 | -101,410.78 |
| Check | 07/05/2017 | 101010 | | X | -397.61 | -101,808.39 |
| Check | 07/05/2017 | 101015 | | X | -379.70 | -102,188.09 |
| Check | 07/05/2017 | 101049 | | X | -368.53 | -102,556.62 |
| Check | 07/05/2017 | 100984 | | X | -357.87 | -102,914.49 |
| Check | 07/05/2017 | 101045 | | X | -343.99 | -103,258.48 |
| Check | 07/05/2017 | 101014 | | X | -331.86 | -103,590.34 |
| Check | 07/05/2017 | 101020 | | X | -287.03 | -103,877.37 |
| Check | 07/05/2017 | 101038 | | X | -263.60 | -104,140.97 |
| Check | 07/05/2017 | 101034 | | X | -260.53 | -104,401.50 |
| Check | 07/05/2017 | 100944 | | X | -232.57 | -104,634.07 |
| Check | 07/05/2017 | 100970 | | X | -191.51 | -104,825.58 |
| Check | 07/05/2017 | 101030 | | X | -160.20 | -104,985.78 |
| Check | 07/05/2017 | 101066 | | X | -156.51 | -105,142.29 |
| Check | 07/05/2017 | | | X | -139.84 | -105,282.13 |
| Check | 07/05/2017 | 101052 | | X | -132.20 | -105,414.33 |
| Check | 07/05/2017 | | | X | -25.00 | -105,439.33 |
| Bill Pmt -Check | 07/06/2017 | | Southern Wine and ... | X | -1,971.88 | -107,411.21 |
| Check | 07/06/2017 | 101070 | | X | -724.29 | -108,135.50 |
| Check | 07/06/2017 | 101041 | | X | -614.72 | -108,750.22 |
| Check | 07/06/2017 | 7713 | | X | -421.88 | -109,172.10 |
| Check | 07/06/2017 | 7705 | | X | -391.04 | -109,563.14 |
| Check | 07/06/2017 | 7709 | | X | -382.95 | -109,946.09 |
| Bill Pmt -Check | 07/06/2017 | 7766 | Kseniya Lozano | X | -337.00 | -110,283.09 |
| Check | 07/06/2017 | 7706 | | X | -324.80 | -110,607.89 |
| Check | 07/06/2017 | 7727 | | X | -305.07 | -110,912.96 |
| Check | 07/06/2017 | 101028 | | X | -267.08 | -111,180.04 |
| Check | 07/06/2017 | 7699 | | X | -187.22 | -111,367.26 |
| Bill Pmt -Check | 07/06/2017 | 7664 | Tommy's Window Cl... | X | -163.25 | -111,530.51 |
| Bill Pmt -Check | 07/07/2017 | 7663 | MAS Security Assoc... | X | -4,572.00 | -116,102.51 |
| Bill Pmt -Check | 07/07/2017 | 7752 | Out of The Blue Wh... | X | -1,235.00 | -117,337.51 |
| Check | 07/07/2017 | 7716 | | X | -750.15 | -118,087.66 |
| Bill Pmt -Check | 07/07/2017 | 7750 | Multi-Flow Industries | X | -744.14 | -118,831.80 |
| Check | 07/07/2017 | 7646 | | X | -630.56 | -119,462.36 |
| Bill Pmt -Check | 07/07/2017 | 7751 | Northern Shore Linen | X | -502.66 | -119,965.02 |
| Bill Pmt -Check | 07/07/2017 | 7748 | Golden Malted | X | -400.00 | -120,365.02 |
| Bill Pmt -Check | 07/07/2017 | 7746 | Bindi | X | -331.15 | -120,696.17 |
| Bill Pmt -Check | 07/07/2017 | 7668 | Aziz Compore | X | -330.62 | -121,026.79 |
| Bill Pmt -Check | 07/07/2017 | 7747 | ELIS BREAD | X | -321.20 | -121,347.99 |
| Check | 07/07/2017 | | | X | -286.44 | -121,634.43 |
| Check | 07/07/2017 | 7722 | | X | -220.09 | -121,854.52 |

5:22 PM

08/17/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/07/2017 | 7684 | | X | -198.00 | -122,052.52 |
| Check | 07/07/2017 | 7723 | | X | -172.43 | -122,224.95 |
| Check | 07/07/2017 | | | X | -50.00 | -122,274.95 |
| Bill Pmt -Check | 07/08/2017 | 7662 | Jetro Cash & Carry | X | -770.00 | -123,044.95 |
| Check | 07/10/2017 | | | X | -8,000.00 | -131,044.95 |
| Bill Pmt -Check | 07/10/2017 | | Empire merchants | X | -7,352.82 | -138,397.77 |
| Bill Pmt -Check | 07/10/2017 | 7754 | Jetro Cash & Carry | X | -1,905.00 | -140,302.77 |
| Check | 07/10/2017 | | | X | -1,045.20 | -141,347.97 |
| Check | 07/10/2017 | 7704 | | X | -748.58 | -142,096.55 |
| Bill Pmt -Check | 07/10/2017 | 7755 | Pat LaFrieda | X | -646.07 | -142,742.62 |
| Check | 07/10/2017 | 7736 | | X | -606.71 | -143,349.33 |
| Check | 07/10/2017 | 101032 | | X | -580.03 | -143,929.36 |
| Check | 07/10/2017 | 7733 | | X | -576.00 | -144,505.36 |
| Check | 07/10/2017 | 7735 | | X | -565.00 | -145,070.36 |
| Check | 07/10/2017 | 7737 | | X | -529.34 | -145,599.70 |
| Check | 07/10/2017 | 7691 | | X | -506.50 | -146,106.20 |
| Check | 07/10/2017 | 7738 | | X | -472.34 | -146,578.54 |
| Check | 07/10/2017 | 7677 | Clemons., Pierra | X | -472.00 | -147,050.54 |
| Check | 07/10/2017 | 7728 | | X | -468.40 | -147,518.94 |
| Check | 07/10/2017 | 7674 | | X | -436.82 | -147,955.76 |
| Check | 07/10/2017 | 7718 | | X | -433.96 | -148,389.72 |
| Check | 07/10/2017 | 7703 | | X | -427.24 | -148,816.96 |
| Check | 07/10/2017 | 7732 | | X | -349.17 | -149,166.13 |
| Check | 07/10/2017 | 101068 | | X | -347.09 | -149,513.22 |
| Check | 07/10/2017 | 7701 | | X | -310.92 | -149,824.14 |
| Check | 07/10/2017 | 7741 | | X | -267.10 | -150,091.24 |
| Check | 07/10/2017 | 7675 | | X | -225.38 | -150,316.62 |
| Check | 07/10/2017 | 7700 | | X | -181.18 | -150,497.80 |
| Check | 07/10/2017 | 7721 | | X | -169.97 | -150,667.77 |
| Check | 07/10/2017 | 101026 | | X | -126.66 | -150,794.43 |
| Bill Pmt -Check | 07/11/2017 | | Empire merchants | X | -10,754.30 | -161,548.73 |
| Check | 07/11/2017 | 7726 | | X | -1,213.85 | -162,762.58 |
| Check | 07/11/2017 | 7730 | | X | -660.92 | -163,423.50 |
| Check | 07/11/2017 | 7731 | | X | -614.73 | -164,038.23 |
| Check | 07/11/2017 | 7724 | | X | -594.10 | -164,632.33 |
| Check | 07/11/2017 | 7739 | | X | -564.71 | -165,197.04 |
| Check | 07/11/2017 | 7711 | | X | -516.05 | -165,713.09 |
| Check | 07/11/2017 | 7693 | | X | -510.76 | -166,223.85 |
| Check | 07/11/2017 | 7740 | | X | -503.90 | -166,727.75 |
| Check | 07/11/2017 | 7695 | | X | -473.90 | -167,201.65 |
| Check | 07/11/2017 | 7714 | | X | -473.65 | -167,675.30 |
| Check | 07/11/2017 | 7725 | | X | -467.44 | -168,142.74 |
| Check | 07/11/2017 | 7696 | | X | -464.79 | -168,607.53 |
| Check | 07/11/2017 | 7719 | | X | -456.76 | -169,064.29 |
| Paycheck | 07/11/2017 | 7838 | Shaw., Prema | X | -419.79 | -169,484.08 |
| Check | 07/11/2017 | 7685 | | X | -383.09 | -169,867.17 |
| Check | 07/11/2017 | 7678 | Compaore., Saidou | X | -374.54 | -170,241.71 |
| Check | 07/11/2017 | 7681 | | X | -365.25 | -170,606.96 |
| Check | 07/11/2017 | 7744 | | X | -353.10 | -170,960.06 |
| Check | 07/11/2017 | 101021 | | X | -349.60 | -171,309.66 |
| Check | 07/11/2017 | 7692 | | X | -339.56 | -171,649.22 |
| Check | 07/11/2017 | 7698 | | X | -335.62 | -171,984.84 |
| Check | 07/11/2017 | 7679 | | X | -335.49 | -172,320.33 |
| Check | 07/11/2017 | 7688 | | X | -268.45 | -172,588.78 |
| Check | 07/11/2017 | 100885 | | X | -246.95 | -172,835.73 |
| Paycheck | 07/11/2017 | 7843 | Martinez, Naomi | X | -236.98 | -173,072.71 |
| Paycheck | 07/11/2017 | 7836 | Piccolo., James | X | -212.21 | -173,284.92 |
| Check | 07/11/2017 | 7715 | | X | -196.41 | -173,481.33 |
| Check | 07/11/2017 | 7708 | | X | -182.72 | -173,664.05 |
| Check | 07/11/2017 | 7720 | | X | -181.89 | -173,845.94 |
| Paycheck | 07/11/2017 | 7837 | Rodriguez., Zoey | X | -132.59 | -173,978.53 |
| Check | 07/11/2017 | 7697 | | X | -120.97 | -174,099.50 |
| Check | 07/11/2017 | | | X | -25.00 | -174,124.50 |
| Check | 07/12/2017 | | Southern Wine and ... | X | -3,966.19 | -178,090.69 |
| Bill Pmt -Check | 07/12/2017 | 7846 | Master Fire Systems... | X | -1,321.59 | -179,412.28 |
| Paycheck | 07/12/2017 | 7772 | Doucoure., Mohamed | X | -1,213.50 | -180,625.78 |
| Bill Pmt -Check | 07/12/2017 | 7764 | Pat LaFrieda | X | -1,152.85 | -181,778.63 |
| Paycheck | 07/12/2017 | 7942 | Yamazaki., Pedro | X | -1,008.56 | -182,787.19 |

5:22 PM
08/17/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/12/2017 | 7756 | ROHAN LONGFORD | X | -850.00 | -183,637.19 |
| Paycheck | 07/12/2017 | 7794 | Sonnier., Marclynn | X | -723.86 | -184,361.05 |
| Paycheck | 07/12/2017 | 7782 | Kone., Idrissa | X | -706.62 | -185,067.67 |
| Paycheck | 07/12/2017 | 7806 | Tapsoba, Rasmane | X | -706.50 | -185,774.17 |
| Paycheck | 07/12/2017 | 7863 | Kandioura., Barry | X | -688.93 | -186,463.10 |
| Paycheck | 07/12/2017 | 7777 | Kabore., Madi | X | -684.09 | -187,147.19 |
| Check | 07/12/2017 | 7690 | | X | -659.40 | -187,806.59 |
| Paycheck | 07/12/2017 | 7781 | Konate., Abdel | X | -632.86 | -188,439.45 |
| Paycheck | 07/12/2017 | 7791 | Petrosyants., Robert | X | -611.51 | -189,050.96 |
| Paycheck | 07/12/2017 | 7787 | Morales., Diego | X | -609.14 | -189,660.10 |
| Paycheck | 07/12/2017 | 7770 | Castillo., Alberto | X | -581.29 | -190,241.39 |
| Paycheck | 07/12/2017 | 7779 | Keita., Cheik | X | -547.64 | -190,789.03 |
| Paycheck | 07/12/2017 | 7783 | Marvelle., Adams | X | -524.74 | -191,313.77 |
| Paycheck | 07/12/2017 | 7819 | McCulloch., Courtney | X | -519.63 | -191,833.40 |
| Paycheck | 07/12/2017 | 7797 | Traore., Drissa | X | -513.57 | -192,346.97 |
| Paycheck | 07/12/2017 | 7798 | Wandaogo., Abdoul | X | -507.31 | -192,854.28 |
| Bill Pmt -Check | 07/12/2017 | 7667 | PORTER | X | -500.00 | -193,354.28 |
| Bill Pmt -Check | 07/12/2017 | 7666 | PORTER | X | -500.00 | -193,854.28 |
| Paycheck | 07/12/2017 | 7786 | Monterroso., Jamie | X | -493.72 | -194,348.00 |
| Paycheck | 07/12/2017 | 7830 | Clyne, Jonathan | X | -483.20 | -194,831.20 |
| Paycheck | 07/12/2017 | 7800 | Zamboni., Cosmin | X | -469.42 | -195,300.62 |
| Paycheck | 07/12/2017 | 7805 | Toure., Malick | X | -467.49 | -195,768.11 |
| Paycheck | 07/12/2017 | 7789 | Mrani., Mouna | X | -460.13 | -196,228.24 |
| Check | 07/12/2017 | 7734 | | X | -459.33 | -196,687.57 |
| Paycheck | 07/12/2017 | 7771 | Clyne., Kimberly | X | -453.59 | -197,141.16 |
| Paycheck | 07/12/2017 | 7814 | Palma., Ceballos Luis | X | -451.67 | -197,592.83 |
| Bill Pmt -Check | 07/12/2017 | | Carousel Checking | X | -445.94 | -198,038.77 |
| Paycheck | 07/12/2017 | 7816 | Ndiaye, Pape | X | -438.32 | -198,477.09 |
| Paycheck | 07/12/2017 | 7784 | Mcleod., Herman | X | -433.48 | -198,910.57 |
| Paycheck | 07/12/2017 | 7823 | Hoo-Fong., Paul | X | -433.47 | -199,344.04 |
| Paycheck | 07/12/2017 | 7828 | Compoare., Aziz | X | -432.52 | -199,776.56 |
| Paycheck | 07/12/2017 | 7813 | Rodriguez., Anibal | X | -431.22 | -200,207.78 |
| Paycheck | 07/12/2017 | 7796 | Thomas., Paul | X | -424.75 | -200,632.53 |
| Paycheck | 07/12/2017 | 7807 | Seepersaud., Amanda | X | -420.12 | -201,052.65 |
| Paycheck | 07/12/2017 | 7839 | Obrian, Scott | X | -412.96 | -201,465.61 |
| Paycheck | 07/12/2017 | 7815 | Ouedraogo., Ismael | X | -402.71 | -201,868.32 |
| Paycheck | 07/12/2017 | 7775 | Garcia., Anyely | X | -398.93 | -202,267.25 |
| Paycheck | 07/12/2017 | 8067 | Foster., Andrew | X | -393.50 | -202,660.75 |
| Check | 07/12/2017 | 7682 | | X | -392.60 | -203,053.35 |
| Paycheck | 07/12/2017 | 7829 | Compaore., Saidou | X | -385.55 | -203,438.90 |
| Paycheck | 07/12/2017 | 7832 | Chung., Rwanda | X | -383.17 | -203,822.07 |
| Paycheck | 07/12/2017 | 7821 | Kigan., Joseph A | X | -378.24 | -204,200.31 |
| Paycheck | 07/12/2017 | 7864 | Aguaiza., Luis | X | -373.85 | -204,574.16 |
| Paycheck | 07/12/2017 | 7835 | Armanov., Eric | X | -360.67 | -204,934.83 |
| Paycheck | 07/12/2017 | 7834 | Bailey., Ariana | X | -356.14 | -205,290.97 |
| Paycheck | 07/12/2017 | 7818 | Mddidarul., Alam | X | -351.85 | -205,642.82 |
| Paycheck | 07/12/2017 | 7809 | Santana., Indismel | X | -341.45 | -205,984.27 |
| Paycheck | 07/12/2017 | 7841 | Block., Amber K | X | -338.44 | -206,322.71 |
| Paycheck | 07/12/2017 | 7824 | Honore., Mikail | X | -336.35 | -206,659.06 |
| Paycheck | 07/12/2017 | 7822 | James., Eric | X | -328.98 | -206,988.04 |
| Check | 07/12/2017 | 7717 | | X | -326.36 | -207,314.40 |
| Paycheck | 07/12/2017 | 7811 | Roye., Chelsea | X | -322.98 | -207,637.38 |
| Paycheck | 07/12/2017 | 7827 | Felix., Garison | X | -316.52 | -207,953.90 |
| Paycheck | 07/12/2017 | 7792 | Sanago., Youssouf | X | -312.59 | -208,266.49 |
| Paycheck | 07/12/2017 | 7817 | Murphy., Joshua | X | -289.81 | -208,556.30 |
| Paycheck | 07/12/2017 | 7831 | Clemons., Pierra | X | -284.53 | -208,840.83 |
| Paycheck | 07/12/2017 | 7785 | Moldovan., Amanda | X | -283.71 | -209,124.54 |
| Bill Pmt -Check | 07/12/2017 | 7844 | NYC Department of ... | X | -280.00 | -209,404.54 |
| Paycheck | 07/12/2017 | 7833 | Bowater-Skelly., Aedn | X | -277.77 | -209,682.31 |
| Paycheck | 07/12/2017 | 7808 | Sarr, Abdou | X | -264.69 | -209,947.00 |
| Check | 07/12/2017 | 101019 | | X | -258.03 | -210,205.03 |
| Check | 07/12/2017 | 7707 | | X | -242.54 | -210,447.57 |
| Check | 07/12/2017 | 7689 | | X | -234.64 | -210,682.21 |
| Paycheck | 07/12/2017 | 7802 | Zida, Maomet | X | -232.43 | -210,914.64 |
| Paycheck | 07/12/2017 | 7866 | Fiumefreddo., Audra | X | -232.19 | -211,146.83 |
| Paycheck | 07/12/2017 | 7788 | Mosley., Tarren | X | -211.94 | -211,358.77 |
| Paycheck | 07/12/2017 | 7793 | Scott., Sean | X | -208.58 | -211,567.35 |
| Paycheck | 07/12/2017 | 7799 | Wong., Channelle | X | -196.52 | -211,763.87 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 07/12/2017 | 7768 | Birch., Brittany | X | -179.25 | -211,943.12 |
| Paycheck | 07/12/2017 | 7773 | Floyd., Julissa | X | -166.53 | -212,109.65 |
| Check | 07/12/2017 | 101050 | | X | -161.69 | -212,271.34 |
| Check | 07/12/2017 | 7702 | | X | -146.93 | -212,418.27 |
| Paycheck | 07/12/2017 | 7812 | Roque., Jose | X | -146.76 | -212,565.03 |
| Paycheck | 07/12/2017 | 7780 | Kinda, Aime | X | -146.20 | -212,711.23 |
| Paycheck | 07/12/2017 | 7776 | Giles., Kaisey | X | -145.21 | -212,856.44 |
| Paycheck | 07/12/2017 | 7774 | Garcia, Lusmary | X | -143.92 | -213,000.36 |
| Paycheck | 07/12/2017 | 7795 | Sylvestre., Amanda | X | -143.81 | -213,144.17 |
| Paycheck | 07/12/2017 | 7801 | Zon, Ibrahim | X | -138.39 | -213,282.56 |
| Paycheck | 07/12/2017 | 7820 | Lenard, Nikia S | X | -122.13 | -213,404.69 |
| Paycheck | 07/12/2017 | 7803 | ZAVGARDONIAIA., ... | X | -106.28 | -213,510.97 |
| Check | 07/12/2017 | 7686 | | X | -103.15 | -213,614.12 |
| Check | 07/12/2017 | | | X | -25.00 | -213,639.12 |
| Paycheck | 07/13/2017 | 7947 | Ouedraogo., Ismael | X | -607.02 | -214,246.14 |
| Paycheck | 07/13/2017 | 7945 | Compoare., Aziz | X | -480.97 | -214,727.11 |
| Paycheck | 07/13/2017 | 7948 | Rysyk., Lyubomyr | X | -466.64 | -215,193.75 |
| Paycheck | 07/13/2017 | 7946 | Foster., Andrew | X | -449.12 | -215,642.87 |
| Paycheck | 07/13/2017 | 7966 | Bowater-Skelly., Aedn | X | -447.04 | -216,089.91 |
| Bill Pmt -Check | 07/13/2017 | 7757 | United Paper and Ri... | X | -106.00 | -216,195.91 |
| Bill Pmt -Check | 07/14/2017 | 7759 | MAS Security Assoc... | X | -5,010.00 | -221,205.91 |
| Bill Pmt -Check | 07/14/2017 | 7758 | Jetro Cash & Carry | X | -1,025.00 | -222,230.91 |
| Check | 07/14/2017 | 7868 | Doucoure., Mohamed | X | -774.00 | -223,004.91 |
| Paycheck | 07/14/2017 | 7867 | Rysyk., Lyubomyr | X | -534.28 | -223,539.19 |
| Bill Pmt -Check | 07/14/2017 | 7857 | Golden Malted | X | -400.00 | -223,939.19 |
| Bill Pmt -Check | 07/14/2017 | 7860 | Northern Shore Linen | X | -308.03 | -224,247.22 |
| Bill Pmt -Check | 07/14/2017 | 7855 | ELIS BREAD | X | -282.80 | -224,530.02 |
| Bill Pmt -Check | 07/14/2017 | 7856 | Bindi | X | -206.89 | -224,736.91 |
| Bill Pmt -Check | 07/14/2017 | 7763 | United Paper and Ri... | X | -113.00 | -224,849.91 |
| Check | 07/14/2017 | | | X | -100.00 | -224,949.91 |
| Check | 07/14/2017 | | ADP Payroll Fees | X | -51.96 | -225,001.87 |
| Check | 07/17/2017 | | Fang Realty | X | -33,869.13 | -258,871.00 |
| Check | 07/17/2017 | 7669 | Mddidarul., Alam | X | -288.74 | -259,159.74 |
| Check | 07/17/2017 | 7743 | | X | -256.77 | -259,416.51 |
| Check | 07/17/2017 | 7687 | | X | -254.61 | -259,671.12 |
| Paycheck | 07/17/2017 | 7943 | Dixon, Shakeem | X | -206.13 | -259,877.25 |
| Check | 07/17/2017 | 100950 | | X | -54.56 | -259,931.81 |
| Check | 07/18/2017 | | NYS Sales Tax | X | -6,000.00 | -265,931.81 |
| Check | 07/18/2017 | 7742 | | X | -424.95 | -266,356.76 |
| Check | 07/18/2017 | 101044 | | X | -411.45 | -266,768.21 |
| Check | 07/18/2017 | 7676 | | X | -344.05 | -267,112.26 |
| Check | 07/18/2017 | 7710 | Block., Amber K | X | -252.77 | -267,365.03 |
| Paycheck | 07/19/2017 | 7904 | Doucoure., Mohamed | X | -1,213.49 | -268,578.52 |
| Bill Pmt -Check | 07/19/2017 | 7761 | Pat LaFrieda | X | -1,026.36 | -269,604.88 |
| Paycheck | 07/19/2017 | 7903 | Castillo., Alberto | X | -793.07 | -270,397.95 |
| Paycheck | 07/19/2017 | 7920 | Morales., Diego | X | -784.70 | -271,182.65 |
| Paycheck | 07/19/2017 | 7939 | Yamazaki., Pedro | X | -782.07 | -271,964.72 |
| Paycheck | 07/19/2017 | 7914 | Kone., Idrissa | X | -746.48 | -272,711.20 |
| Paycheck | 07/19/2017 | 7967 | Monterroso., Jamie | X | -731.18 | -273,442.38 |
| Paycheck | 07/19/2017 | 7931 | Sonnier., Marclynn | X | -723.88 | -274,166.26 |
| Paycheck | 07/19/2017 | 7913 | Konate., Abdel | X | -691.22 | -274,857.48 |
| Paycheck | 07/19/2017 | 7954 | Kabore., Madi | X | -675.76 | -275,533.24 |
| Paycheck | 07/19/2017 | 7955 | Kandioura., Barry | X | -668.35 | -276,201.59 |
| Paycheck | 07/19/2017 | 7895 | Tapsoba, Rasmane | X | -616.50 | -276,818.09 |
| Paycheck | 07/19/2017 | 7917 | Mcleod., Herman | X | -602.79 | -277,420.88 |
| Paycheck | 07/19/2017 | 7962 | Shaw., Prema | X | -595.67 | -278,016.55 |
| Paycheck | 07/19/2017 | 7991 | Petrosyants., Robert | X | -590.23 | -278,606.78 |
| Paycheck | 07/19/2017 | 7869 | Armanov., Eric | X | -573.41 | -279,180.19 |
| Paycheck | 07/19/2017 | 7960 | Rodriguez., Zoey | X | -569.12 | -279,749.31 |
| Paycheck | 07/19/2017 | 7935 | Wandaogo., Abdoul | X | -569.03 | -280,318.34 |
| Paycheck | 07/19/2017 | 7882 | Kigan., Joseph A | X | -557.88 | -280,876.22 |
| Paycheck | 07/19/2017 | 7887 | Ouedraogo., Ismael | X | -548.33 | -281,424.55 |
| Paycheck | 07/19/2017 | 7952 | Garcia., Anyely | X | -542.88 | -281,967.43 |
| Paycheck | 07/19/2017 | 7880 | Hoo-Fong., Paul | X | -536.94 | -282,504.37 |
| Paycheck | 07/19/2017 | 7922 | Mrani., Mouna | X | -528.15 | -283,032.52 |
| Paycheck | 07/19/2017 | 7934 | Traore., Drissa | X | -522.18 | -283,554.70 |
| Paycheck | 07/19/2017 | 8068 | Keita., Cheik | X | -498.00 | -284,052.70 |
| Paycheck | 07/19/2017 | 7886 | Ndiaye., Pape | X | -490.70 | -284,543.40 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 07/19/2017 | 7891 | Rysyk., Lyubomyr | X | -484.11 | -285,027.51 |
| Paycheck | 07/19/2017 | 7937 | Willsey, Stephanie | X | -471.92 | -285,499.43 |
| Paycheck | 07/19/2017 | 7940 | Zamboni., Cosmin | X | -469.42 | -285,968.85 |
| Paycheck | 07/19/2017 | 7875 | Compaore., Saidou | X | -468.83 | -286,437.68 |
| Paycheck | 07/19/2017 | 7894 | Seepersaud., Amanda | X | -465.00 | -286,902.68 |
| Paycheck | 07/19/2017 | 7923 | Obrian, Scott | X | -459.08 | -287,361.76 |
| Paycheck | 07/19/2017 | 7896 | Toure., Malick | X | -457.26 | -287,819.02 |
| Paycheck | 07/19/2017 | 7878 | Foster., Andrew | X | -455.99 | -288,275.01 |
| Paycheck | 07/19/2017 | 7872 | Chung., Rwanda | X | -439.48 | -288,714.49 |
| Paycheck | 07/19/2017 | 7877 | Felix., Garison | X | -412.93 | -289,127.42 |
| Paycheck | 07/19/2017 | 7874 | Clyne, Jonathan | X | -409.25 | -289,536.67 |
| Paycheck | 07/19/2017 | 7965 | Abrorov (2), Djamshed | X | -396.61 | -289,933.28 |
| Paycheck | 07/19/2017 | 7964 | Aguaiza., Luis | X | -396.32 | -290,329.60 |
| Paycheck | 07/19/2017 | 7871 | Bowater-Skelly., Aedn | X | -365.65 | -290,695.25 |
| Paycheck | 07/19/2017 | 7959 | Piccolo., James | X | -364.65 | -291,059.90 |
| Paycheck | 07/19/2017 | 7893 | Sarr, Abdou | X | -331.54 | -291,391.44 |
| Paycheck | 07/19/2017 | 7876 | Compoare., Aziz | X | -331.33 | -291,722.77 |
| Paycheck | 07/19/2017 | 7888 | Rodriguez., Anibal | X | -316.96 | -292,039.73 |
| Paycheck | 07/19/2017 | 7889 | Roque., Jose | X | -305.22 | -292,344.95 |
| Paycheck | 07/19/2017 | 7873 | Clemons., Pierra | X | -292.26 | -292,637.21 |
| Paycheck | 07/19/2017 | 7881 | James., Eric | X | -283.48 | -292,920.69 |
| Paycheck | 07/19/2017 | 7885 | Murphy., Joshua | X | -282.85 | -293,203.54 |
| Paycheck | 07/19/2017 | 7928 | Sanago., Youssouf | X | -249.95 | -293,453.49 |
| Paycheck | 07/19/2017 | 7898 | Zida, Maomet | X | -236.52 | -293,690.01 |
| Paycheck | 07/19/2017 | 7897 | ZAVGARDONIAIA., ... | X | -235.49 | -293,925.50 |
| Paycheck | 07/19/2017 | 7951 | Garcia, Lusmary | X | -226.75 | -294,152.25 |
| Paycheck | 07/19/2017 | 7918 | Moldovan., Amanda | X | -208.48 | -294,360.73 |
| Paycheck | 07/19/2017 | 7936 | Wells., Tatasha Lee | X | -192.57 | -294,553.30 |
| Paycheck | 07/19/2017 | 7953 | Giles., Kaisey | X | -188.65 | -294,741.95 |
| Bill Pmt -Check | 07/19/2017 | 7762 | Pat LaFrieda | X | -180.00 | -294,921.95 |
| Paycheck | 07/19/2017 | 7956 | Kinda, Aime | X | -158.41 | -295,080.36 |
| Paycheck | 07/19/2017 | 7892 | Santana., Indismel | X | -154.36 | -295,234.72 |
| Paycheck | 07/19/2017 | 7916 | Martinez, Naomi | X | -153.71 | -295,388.43 |
| Paycheck | 07/19/2017 | 7905 | Floyd., Julissa | X | -151.41 | -295,539.84 |
| Paycheck | 07/19/2017 | 7921 | Mosley., Tarren | X | -138.44 | -295,678.28 |
| Paycheck | 07/19/2017 | 7961 | Scott., Sean | X | -123.75 | -295,802.03 |
| Paycheck | 07/19/2017 | 7890 | Roye., Chelsea | X | -120.28 | -295,922.31 |
| Paycheck | 07/19/2017 | 7963 | Zon, Ibrahim | X | -115.75 | -296,038.06 |
| Paycheck | 07/19/2017 | 7933 | Taylor, Fabian | X | -90.32 | -296,128.38 |
| Paycheck | 07/19/2017 | 7938 | Wong., Channelle | X | -78.21 | -296,206.59 |
| Check | 07/19/2017 | | | X | -75.00 | -296,281.59 |
| Paycheck | 07/19/2017 | 7932 | Sylvestre., Amanda | X | -74.02 | -296,355.61 |
| Check | 07/19/2017 | | Bank Charge | X | -25.00 | -296,380.61 |
| Bill Pmt -Check | 07/20/2017 | 7978 | Jetro Cash & Carry | X | -5,130.00 | -301,510.61 |
| Check | 07/20/2017 | | | X | -2,430.27 | -303,940.88 |
| Bill Pmt -Check | 07/20/2017 | 7970 | ROHAN LONGFORD | X | -850.00 | -304,790.88 |
| Bill Pmt -Check | 07/20/2017 | 7968 | PORTER | X | -500.00 | -305,290.88 |
| Bill Pmt -Check | 07/20/2017 | 7969 | PORTER | X | -500.00 | -305,790.88 |
| Check | 07/20/2017 | 7712 | | X | -413.51 | -306,204.39 |
| Check | 07/20/2017 | 100999 | Mamiacheva, Taisia | X | -225.02 | -306,429.41 |
| Check | 07/20/2017 | | | X | -30.31 | -306,459.72 |
| Liability Check | 07/21/2017 | E-pay | United States Treas... | X | -7,997.55 | -314,457.27 |
| Liability Check | 07/21/2017 | E-pay | NYS Income Tax | X | -2,155.17 | -316,612.44 |
| Bill Pmt -Check | 07/21/2017 | 7861 | OREL PRODUCE,INC | X | -1,735.00 | -318,347.44 |
| Liability Check | 07/21/2017 | E-pay | NYS Income Tax | X | -1,709.86 | -320,057.30 |
| Bill Pmt -Check | 07/21/2017 | 7971 | Manhattan Beer | X | -1,276.34 | -321,333.64 |
| Bill Pmt -Check | 07/21/2017 | 7985 | OREL PRODUCE,INC | X | -692.00 | -322,025.64 |
| Check | 07/21/2017 | 7990 | Marianna T Shahmu... | X | -500.00 | -322,525.64 |
| Bill Pmt -Check | 07/21/2017 | 7989 | NYC FIRE DEPT | X | -420.00 | -322,945.64 |
| Bill Pmt -Check | 07/21/2017 | 7986 | Golden Malted | X | -400.00 | -323,345.64 |
| Bill Pmt -Check | 07/21/2017 | 7974 | Pat LaFrieda | X | -397.26 | -323,742.90 |
| Check | 07/21/2017 | | ADP Payroll Fees | X | -136.96 | -323,879.86 |
| Liability Check | 07/21/2017 | E-pay | United States Treas... | X | -60.62 | -323,940.48 |
| Bill Pmt -Check | 07/22/2017 | 7973 | Jetro Cash & Carry | X | -1,100.00 | -325,040.48 |
| Check | 07/24/2017 | | | X | -6,000.00 | -331,040.48 |
| Bill Pmt -Check | 07/24/2017 | | ConEdison | X | -2,785.00 | -333,825.48 |
| Bill Pmt -Check | 07/24/2017 | | Nationalgrid | X | -1,391.46 | -335,216.94 |
| Bill Pmt -Check | 07/24/2017 | | ConEdison | X | -868.07 | -336,085.01 |

5:22 PM

08/17/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/24/2017 | 7977 | Pat LaFrieda | X | -573.05 | -336,658.06 |
| Check | 07/24/2017 | 7975 | Abrorov {2}, Djamshed | X | -496.86 | -337,154.92 |
| Check | 07/24/2017 | 101013 | | X | -214.58 | -337,369.50 |
| Bill Pmt -Check | 07/25/2017 | 7853 | Alliance Premium F... | X | -1,633.64 | -339,003.14 |
| Bill Pmt -Check | 07/25/2017 | 8080 | Kseniya Lozano | X | -330.00 | -339,333.14 |
| Bill Pmt -Check | 07/25/2017 | | Verizon | X | -299.01 | -339,632.15 |
| Bill Pmt -Check | 07/26/2017 | 8077 | Jetro Cash & Carry | X | -6,640.00 | -346,272.15 |
| Check | 07/26/2017 | | Amex | X | -1,500.00 | -347,772.15 |
| Bill Pmt -Check | 07/26/2017 | 8069 | ROHAN LONGFORD | X | -850.00 | -348,622.15 |
| Paycheck | 07/26/2017 | 8040 | Yamazaki., Pedro | X | -777.58 | -349,399.73 |
| Paycheck | 07/26/2017 | 8014 | Kone., Idrissa | X | -767.36 | -350,167.09 |
| Paycheck | 07/26/2017 | 8019 | Morales., Diego | X | -765.96 | -350,933.05 |
| Paycheck | 07/26/2017 | 8013 | Konate., Abdel | X | -705.74 | -351,638.79 |
| Bill Pmt -Check | 07/26/2017 | 8076 | Pat LaFrieda | X | -673.82 | -352,312.61 |
| Paycheck | 07/26/2017 | 7998 | Castillo., Alberto | X | -634.75 | -352,947.36 |
| Paycheck | 07/26/2017 | 8036 | Wandaogo., Abdoul | X | -633.65 | -353,581.01 |
| Paycheck | 07/26/2017 | 8035 | Traore., Drissa | X | -625.20 | -354,206.21 |
| Paycheck | 07/26/2017 | 8008 | Kabore., Madi | X | -623.99 | -354,830.20 |
| Paycheck | 07/26/2017 | 8023 | Petrosyants., Robert | X | -613.34 | -355,443.54 |
| Paycheck | 07/26/2017 | 8016 | Mcleod., Herman | X | -570.02 | -356,013.56 |
| Paycheck | 07/26/2017 | 8051 | Honore., Mikail | X | -567.50 | -356,581.06 |
| Paycheck | 07/26/2017 | 8011 | Keita., Cheik | X | -560.62 | -357,141.68 |
| Paycheck | 07/26/2017 | 8063 | Tapsoba, Rasmane | X | -555.05 | -357,696.73 |
| Paycheck | 07/26/2017 | 8027 | Rysyk., Lyubomyr | X | -534.85 | -358,231.58 |
| Paycheck | 07/26/2017 | 8022 | Ouedraogo., Ismael | X | -531.34 | -358,762.92 |
| Paycheck | 07/26/2017 | 8009 | Kandioura., Barry | X | -513.43 | -359,276.35 |
| Paycheck | 07/26/2017 | 8006 | Garcia., Anyely | X | -484.67 | -359,761.02 |
| Paycheck | 07/26/2017 | 8041 | Zamboni., Cosmin | X | -467.25 | -360,228.27 |
| Paycheck | 07/26/2017 | 8044 | Armanov., Eric       . | X | -466.71 | -360,694.98 |
| Paycheck | 07/26/2017 | 8056 | Ndiaye, Pape | X | -462.89 | -361,157.87 |
| Paycheck | 07/26/2017 | 8038 | Willsey, Stephanie | X | -457.13 | -361,615.00 |
| Paycheck | 07/26/2017 | 8021 | Mrani., Mouna | X | -440.54 | -362,055.54 |
| Paycheck | 07/26/2017 | 8052 | Hoo-Fong., Paul | X | -432.05 | -362,487.59 |
| Paycheck | 07/26/2017 | 8015 | Lenard, Nikia S | X | -415.22 | -362,902.81 |
| Paycheck | 07/26/2017 | 8064 | Toure., Malick | X | -407.84 | -363,310.65 |
| Paycheck | 07/26/2017 | 8020 | Mosley., Tarren | X | -405.21 | -363,715.86 |
| Check | 07/26/2017 | | Verizon | X | -400.00 | -364,115.86 |
| Paycheck | 07/26/2017 | 8046 | Chung., Rwanda | X | -399.37 | -364,515.23 |
| Paycheck | 07/26/2017 | 8024 | Piccolo., James | X | -396.91 | -364,912.14 |
| Paycheck | 07/26/2017 | 8012 | Kinda, Aime | X | -388.36 | -365,300.50 |
| Paycheck | 07/26/2017 | 7982 | Clyne, Jonathan | X | -384.87 | -365,685.37 |
| Paycheck | 07/26/2017 | 8048 | Clyne, Jonathan | X | -356.61 | -366,041.98 |
| Paycheck | 07/26/2017 | 8047 | Clemons., Pierra | X | -356.59 | -366,398.57 |
| Paycheck | 07/26/2017 | 7980 | Chung., Rwanda | X | -352.10 | -366,750.67 |
| Paycheck | 07/26/2017 | 7993 | Aguaiza., Luis | X | -338.45 | -367,089.12 |
| Paycheck | 07/26/2017 | 8061 | Sarr, Abdou | X | -330.84 | -367,419.96 |
| Paycheck | 07/26/2017 | 8004 | Foster., Andrew | X | -326.49 | -367,746.45 |
| Paycheck | 07/26/2017 | 8078 | Aguilar, Javier | X | -315.16 | -368,061.61 |
| Paycheck | 07/26/2017 | 8059 | Roye., Chelsea | X | -310.71 | -368,372.32 |
| Paycheck | 07/26/2017 | 8058 | Roque., Jose | X | -275.46 | -368,647.78 |
| Paycheck | 07/26/2017 | 7999 | Compoare., Aziz | X | -270.91 | -368,918.69 |
| Paycheck | 07/26/2017 | 8062 | Seepersaud., Amanda | X | -249.33 | -369,168.02 |
| Paycheck | 07/26/2017 | 8003 | Floyd., Julissa | X | -214.69 | -369,382.71 |
| Paycheck | 07/26/2017 | 8018 | Monterroso., Jamie | X | -201.40 | -369,584.11 |
| Paycheck | 07/26/2017 | 8037 | Wells., Tatasha Lee | X | -191.04 | -369,775.15 |
| Paycheck | 07/26/2017 | 8017 | Moldovan., Amanda | X | -191.00 | -369,966.15 |
| Paycheck | 07/26/2017 | 7981 | Clemons., Pierra | X | -179.24 | -370,145.39 |
| Paycheck | 07/26/2017 | 8057 | Rodriguez., Anibal | X | -175.95 | -370,321.34 |
| Paycheck | 07/26/2017 | 8034 | Taylor, Fabian | X | -159.82 | -370,481.16 |
| Paycheck | 07/26/2017 | 8033 | Sylvestre., Amanda | X | -159.61 | -370,640.77 |
| Paycheck | 07/26/2017 | 8032 | Sonnier., Marclynn | X | -147.06 | -370,787.83 |
| Paycheck | 07/26/2017 | 7979 | Armanov., Eric | X | -134.76 | -370,922.59 |
| Paycheck | 07/26/2017 | 8028 | Sanago., Youssouf | X | -85.97 | -371,008.56 |
| Paycheck | 07/26/2017 | 8042 | Zon, Ibrahim | X | -50.56 | -371,059.12 |
| Check | 07/26/2017 | | Bank Charge | X | -50.00 | -371,109.12 |
| Check | 07/26/2017 | | | X | -3.50 | -371,112.62 |
| Bill Pmt -Check | 07/27/2017 | 8071 | PORTER | X | -500.00 | -371,612.62 |
| Bill Pmt -Check | 07/27/2017 | 8070 | PORTER | X | -500.00 | -372,112.62 |

## Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/27/2017 | | | X | -151.34 | -372,263.96 |
| Check | 07/28/2017 | 7680 | Fiumefreddo., Audra | X | -130.20 | -372,394.16 |
| Check | 07/28/2017 | | Bank Charge | X | -25.00 | -372,419.16 |
| Bill Pmt -Check | 07/29/2017 | 8073 | Jetro Cash & Carry | X | -890.00 | -373,309.16 |
| Check | 07/31/2017 | | | X | -6,000.00 | -379,309.16 |
| Check | 07/31/2017 | | Amex | X | -2,500.00 | -381,809.16 |
| Bill Pmt -Check | 07/31/2017 | 8075 | Manhattan Beer | X | -705.80 | -382,514.96 |
| Check | 07/31/2017 | 7924 | Petrosyants., Robert | X | -590.23 | -383,105.19 |
| Check | 07/31/2017 | 8074 | Herrera, Eriberto | X | -485.12 | -383,590.31 |
| Bill Pmt -Check | 07/31/2017 | 8177 | Jetro Cash & Carry | X | -417.26 | -384,007.57 |
| Check | 07/31/2017 | 7694 | Roberts, Germaine | X | -257.34 | -384,264.91 |
| | | | Total Checks and Payments | | -384,264.91 | -384,264.91 |
| | | | **Deposits and Credits - 33 items** | | | |
| Deposit | 07/03/2017 | | | X | 3,315.44 | 3,315.44 |
| Deposit | 07/03/2017 | | | X | 32,869.56 | 36,185.00 |
| Deposit | 07/05/2017 | | | X | 6,189.19 | 42,374.19 |
| Deposit | 07/05/2017 | | | X | 31,115.96 | 73,490.15 |
| Deposit | 07/06/2017 | | | X | 8,070.60 | 81,560.75 |
| Deposit | 07/07/2017 | | | X | 3,260.95 | 84,821.70 |
| Deposit | 07/07/2017 | | | X | 6,500.00 | 91,321.70 |
| Deposit | 07/10/2017 | | | X | 3,672.32 | 94,994.02 |
| Deposit | 07/10/2017 | | | X | 24,737.52 | 119,731.54 |
| Deposit | 07/11/2017 | | | X | 26,464.77 | 146,196.31 |
| Deposit | 07/12/2017 | | | X | 1,661.57 | 147,857.88 |
| Deposit | 07/12/2017 | | | X | 10,000.00 | 157,857.88 |
| Deposit | 07/13/2017 | | | X | 1,022.94 | 158,880.82 |
| Deposit | 07/13/2017 | | | X | 1,655.98 | 160,536.80 |
| Deposit | 07/14/2017 | | | X | 4,401.60 | 164,938.40 |
| Deposit | 07/17/2017 | | | X | 4,768.62 | 169,707.02 |
| Deposit | 07/17/2017 | | | X | 13,000.00 | 182,707.02 |
| Deposit | 07/17/2017 | | | X | 34,621.16 | 217,328.18 |
| Deposit | 07/18/2017 | | | X | 30,358.65 | 247,686.83 |
| Deposit | 07/19/2017 | | | X | 2,792.85 | 250,479.68 |
| Deposit | 07/20/2017 | | | X | 2,992.90 | 253,472.58 |
| Deposit | 07/21/2017 | | | X | 3,274.78 | 256,747.36 |
| Deposit | 07/24/2017 | | | X | 7,435.09 | 264,182.45 |
| Deposit | 07/24/2017 | | | X | 26,471.05 | 290,653.50 |
| Deposit | 07/25/2017 | | | X | 29,895.88 | 320,549.38 |
| Deposit | 07/26/2017 | | | X | 2,080.39 | 322,629.77 |
| Deposit | 07/27/2017 | | | X | 2,189.32 | 324,819.09 |
| Deposit | 07/27/2017 | | | X | 14,000.00 | 338,819.09 |
| Deposit | 07/28/2017 | | | X | 3,000.00 | 341,819.09 |
| Deposit | 07/28/2017 | | | X | 3,775.00 | 345,594.09 |
| Deposit | 07/28/2017 | | | X | 4,727.42 | 350,321.51 |
| Deposit | 07/31/2017 | | | X | 4,086.88 | 354,408.39 |
| Deposit | 07/31/2017 | | | X | 31,926.76 | 386,335.15 |
| | | | Total Deposits and Credits | | 386,335.15 | 386,335.15 |
| | | | Total Cleared Transactions | | 2,070.24 | 2,070.24 |
| | | | Cleared Balance | | 2,070.24 | 2,226.67 |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 131 items** | | | |
| Check | 03/08/2017 | 100062 | Abdel, Konate | | -511.84 | -511.84 |
| Check | 03/14/2017 | 100121 | Sanchez, Santiago | | -603.27 | -1,115.11 |
| Check | 03/21/2017 | 100205 | Wandaogo, Abdoul | | -269.21 | -1,384.32 |
| Check | 03/21/2017 | 100195 | Adechina, Adeleke | | -142.40 | -1,526.72 |
| Bill Pmt -Check | 03/27/2017 | 6793 | United Paper and Ri... | | -202.00 | -1,728.72 |
| Check | 03/28/2017 | 100240 | Block, Amber | | -376.18 | -2,104.90 |
| Check | 04/12/2017 | 100343 | Bradley, Jesenia | | -436.43 | -2,541.33 |
| General Journal | 04/13/2017 | 150 | Cmeron, Jermaine | | -1,000.00 | -3,541.33 |
| Check | 04/18/2017 | 100428 | Wells, Tatasha Lee | | -217.83 | -3,759.16 |
| Check | 04/18/2017 | 100405 | Cuascut, Ayja | | -172.55 | -3,931.71 |
| Check | 04/18/2017 | 100409 | Bermudez, Cesar | | -115.21 | -4,046.92 |
| Check | 04/18/2017 | 100421 | Rivera, Leonardo | | -39.41 | -4,086.33 |

**Prime Six Inc DBA Woodland 2017**
**Reconciliation Detail**
New Checking Signature 4241, Period Ending 07/31/2017

5:22 PM
08/17/17

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/25/2017 | 100450 | Rodriguez, Kiana | | -686.57 | -4,772.90 |
| Check | 05/15/2017 | | | M | -6,000.00 | -10,772.90 |
| Check | 05/16/2017 | 100617 | Foster, Andrew | | -338.55 | -11,111.45 |
| Check | 05/17/2017 | 100641 | Rodriguez, Kiana | | -686.57 | -11,798.02 |
| Check | 05/23/2017 | | | | -8,441.71 | -20,239.73 |
| Check | 05/24/2017 | | | | -1,500.00 | -21,739.73 |
| Check | 05/24/2017 | 7486 | PORTER | | -500.00 | -22,239.73 |
| Check | 05/24/2017 | 100678 | Block, Amber | | -219.43 | -22,459.16 |
| Check | 05/24/2017 | 100738 | Traore, Justin | | -166.20 | -22,625.36 |
| Bill Pmt -Check | 05/26/2017 | 7513 | MAS Security Assoc... | | -3,552.00 | -26,177.36 |
| Bill Pmt -Check | 05/26/2017 | 7518 | Union Beer Distribut... | | -161.00 | -26,338.36 |
| General Journal | 05/30/2017 | 102 | | | -3,326.21 | -29,664.57 |
| General Journal | 05/31/2017 | 103 | | | -5,860.54 | -35,525.11 |
| Check | 06/06/2017 | 100708 | Doucoure, Mohamed | | -1,213.85 | -36,738.96 |
| Check | 06/06/2017 | 100706 | Wilson, Adriel | | -803.19 | -37,542.15 |
| Check | 06/06/2017 | 100704 | Clyne, Kimberly | | -664.52 | -38,206.67 |
| Check | 06/06/2017 | 100705 | Petrosyants, Robert | | -435.00 | -38,641.67 |
| Check | 06/06/2017 | 100707 | Zamboni, Cosmin | | -429.49 | -39,071.16 |
| Check | 06/06/2017 | 100709 | THOMAS, PAUL | | -424.95 | -39,496.11 |
| Bill Pmt -Check | 06/09/2017 | 7523 | Nolooc Electronics, I... | | -163.31 | -39,659.42 |
| Bill Pmt -Check | 06/22/2017 | 7622 | Manhattan Beer | | -995.75 | -40,655.17 |
| Bill Pmt -Check | 06/23/2017 | 7623 | MAS Security Assoc... | | -4,442.00 | -45,097.17 |
| Bill Pmt -Check | 06/23/2017 | 7635 | OREL PRODUCE,INC | | -1,281.00 | -46,378.17 |
| Bill Pmt -Check | 06/26/2017 | 007590 | Jetro Cash & Carry | | -1,750.00 | -48,128.17 |
| Bill Pmt -Check | 06/28/2017 | 007589 | Yaderki Mena | | -775.00 | -48,903.17 |
| Bill Pmt -Check | 06/28/2017 | 007588 | Manhattan Beer | | -239.75 | -49,142.92 |
| Bill Pmt -Check | 06/29/2017 | 007639 | Jetro Cash & Carry | | -1,150.00 | -50,292.92 |
| Check | 06/29/2017 | 7592 | Shawdi Kulture hot 97 | | -300.00 | -50,592.92 |
| Bill Pmt -Check | 06/30/2017 | 7655 | MAS Security Assoc... | | -4,830.00 | -55,422.92 |
| General Journal | 06/30/2017 | 126 | Garcia, Lusmary | | -229.85 | -55,652.77 |
| Check | 07/03/2017 | | | M | -6,924.15 | -62,576.92 |
| Bill Pmt -Check | 07/05/2017 | 7641 | Pat LaFrieda | | -183.60 | -62,760.52 |
| General Journal | 07/06/2017 | 151 | Sonnier., Marclynn | | -239.98 | -63,000.50 |
| Bill Pmt -Check | 07/07/2017 | 7660 | 242 Wood Food | M | -1,500.00 | -64,500.50 |
| Check | 07/07/2017 | 7646 | | M | -630.56 | -65,131.06 |
| Check | 07/10/2017 | 7641 | | M | -721.28 | -65,852.34 |
| Check | 07/13/2017 | 7821 | | | -378.24 | -66,230.58 |
| Check | 07/14/2017 | 7808 | | | -264.69 | -66,495.27 |
| Check | 07/14/2017 | | | M | -51.96 | -66,547.23 |
| Check | 07/17/2017 | 7830 | | | -483.20 | -67,030.43 |
| Check | 07/17/2017 | 7805 | | | -467.49 | -67,497.92 |
| Check | 07/17/2017 | 7807 | | | -420.12 | -67,918.04 |
| Check | 07/17/2017 | 7822 | | | -328.98 | -68,247.02 |
| Check | 07/17/2017 | 7811 | | | -322.98 | -68,570.00 |
| General Journal | 07/18/2017 | 131 | Foster, Andrew | | -762.56 | -69,332.56 |
| General Journal | 07/18/2017 | 122 | Kabore, Madi | | -689.55 | -70,022.11 |
| General Journal | 07/18/2017 | 123 | Kandioura, Barry | | -688.92 | -70,711.03 |
| General Journal | 07/18/2017 | 133 | Bowater-Skelly, Aedn | | -645.15 | -71,356.18 |
| General Journal | 07/18/2017 | 130 | Ouedraogo, Ismael | | -614.49 | -71,970.67 |
| General Journal | 07/18/2017 | 119 | Shaw, Prema | | -597.93 | -72,568.60 |
| General Journal | 07/18/2017 | 127 | Garcia, Anyely | | -559.49 | -73,128.09 |
| General Journal | 07/18/2017 | 121 | Monterroso, Jamie | | -553.51 | -73,681.60 |
| General Journal | 07/18/2017 | 120 | Lenard, Nikia | | -514.38 | -74,195.98 |
| General Journal | 07/18/2017 | 132 | Compoare., Aziz | | -484.42 | -74,680.40 |
| General Journal | 07/18/2017 | 129 | Rysyk, Lyubomyr | | -476.72 | -75,157.12 |
| General Journal | 07/18/2017 | 125 | Block, Amber | | -367.71 | -75,524.83 |
| General Journal | 07/18/2017 | 128 | Giles., Kaisey | | -192.68 | -75,717.51 |
| General Journal | 07/18/2017 | 124 | Kinda, Aime | | -161.82 | -75,879.33 |
| General Journal | 07/18/2017 | 118 | zon, ibraham | | -119.41 | -75,998.74 |
| General Journal | 07/18/2017 | 149 | Doucoure., Mohamed | | -1,205.27 | -77,204.01 |
| Paycheck | 07/19/2017 | 7879 | Honore., Mikail | M | -658.86 | -77,862.87 |
| Paycheck | 07/19/2017 | 7883 | McCulloch., Courtney | M | -516.55 | -78,379.42 |
| Paycheck | 07/19/2017 | 7957 | Lenard, Nikia S | M | -509.73 | -78,889.15 |
| Paycheck | 07/19/2017 | 7870 | Bailey., Ariana | | -449.67 | -79,338.82 |
| Paycheck | 07/19/2017 | 7950 | Block., Amber K | M | -362.65 | -79,701.47 |
| Paycheck | 07/19/2017 | 7884 | Mddidarul., Alam | M | -333.92 | -80,035.39 |
| Paycheck | 07/19/2017 | 7901 | Birch., Brittany | M | -163.64 | -80,199.03 |
| Paycheck | 07/19/2017 | 7926 | Quinones, Abigail | M | -136.54 | -80,335.57 |

5:22 PM
08/17/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/20/2017 | 7712 | | M | -413.51 | -80,749.08 |
| Bill Pmt -Check | 07/21/2017 | 7988 | MAS Security Assoc... | | -5,010.00 | -85,759.08 |
| Bill Pmt -Check | 07/21/2017 | 7972 | MAS Security Assoc... | M | -4,870.00 | -90,629.08 |
| Bill Pmt -Check | 07/21/2017 | 7987 | Joyce Beer Gas | | -130.00 | -90,759.08 |
| Bill Pmt -Check | 07/26/2017 | 8072 | MAS Security Assoc... | M | -4,660.00 | -95,419.08 |
| Paycheck | 07/26/2017 | 8194 | Doucoure., Mohamed | | -1,205.27 | -96,624.35 |
| Paycheck | 07/26/2017 | 8053 | McCulloch., Courtney | M | -586.34 | -97,210.69 |
| Paycheck | 07/26/2017 | 8031 | Shaw., Prema | | -495.76 | -97,706.45 |
| Paycheck | 07/26/2017 | 8054 | Mddidarul., Alam | | -466.79 | -98,173.24 |
| Paycheck | 07/26/2017 | 7983 | Mddidarul., Alam | M | -459.75 | -98,632.99 |
| Paycheck | 07/26/2017 | 7992 | Abrorov {2}, Djamshed | | -432.84 | -99,065.83 |
| Paycheck | 07/26/2017 | 8049 | Compaore., Saidou | M | -427.73 | -99,493.56 |
| Paycheck | 07/26/2017 | 8030 | Scott., Sean | | -371.60 | -99,865.16 |
| Paycheck | 07/26/2017 | 8026 | Rodriguez., Zoey | M | -346.05 | -100,211.21 |
| Paycheck | 07/26/2017 | 7997 | Bowater-Skelly., Aedn | M | -338.68 | -100,549.89 |
| Paycheck | 07/26/2017 | 8007 | Giles., Kaisey | M | -332.16 | -100,882.05 |
| Paycheck | 07/26/2017 | 8050 | Felix., Garison | | -310.33 | -101,192.38 |
| Paycheck | 07/26/2017 | 7996 | Block., Amber K | | -297.34 | -101,489.72 |
| Paycheck | 07/26/2017 | 8060 | Santana., Indismel | | -290.67 | -101,780.39 |
| Paycheck | 07/26/2017 | 8001 | Dixon, Shakeem | M | -279.60 | -102,059.99 |
| Paycheck | 07/26/2017 | 8065 | ZAVGARDONIAIA., ... | | -226.68 | -102,286.67 |
| Paycheck | 07/26/2017 | 8066 | Zida, Maomet | | -219.14 | -102,505.81 |
| Paycheck | 07/26/2017 | 8025 | Quinones, Abigail | | -216.96 | -102,722.77 |
| Paycheck | 07/26/2017 | 8039 | Wong., Channelle | M | -202.41 | -102,925.18 |
| Paycheck | 07/26/2017 | 7995 | Birch., Brittany | | -160.42 | -103,085.60 |
| Paycheck | 07/26/2017 | 8000 | Diston, Kinneal | M | -140.41 | -103,226.01 |
| Paycheck | 07/26/2017 | 8029 | Sanfilippo, Joseph | | -138.54 | -103,364.55 |
| Paycheck | 07/26/2017 | 8010 | Kassoum, Nikiema | M | -133.95 | -103,498.50 |
| Paycheck | 07/26/2017 | 8005 | Garcia, Lusmary | | -133.14 | -103,631.64 |
| Paycheck | 07/26/2017 | 8055 | Murphy., Joshua | M | -129.03 | -103,760.67 |
| Paycheck | 07/26/2017 | 8045 | Bailey., Ariana | | -96.95 | -103,857.62 |
| Check | 07/26/2017 | | Billmatrix - Verizon | | -2.90 | -103,860.52 |
| Bill Pmt -Check | 07/27/2017 | 8099 | Erwin Meadows | M | -104.00 | -103,964.52 |
| Bill Pmt -Check | 07/28/2017 | 8192 | OREL PRODUCE,INC | M | -1,932.00 | -105,896.52 |
| Bill Pmt -Check | 07/28/2017 | 8193 | Out of The Blue Wh... | M | -985.50 | -106,882.02 |
| Bill Pmt -Check | 07/28/2017 | 8189 | Multi-Flow Industries | M | -859.25 | -107,741.27 |
| Bill Pmt -Check | 07/28/2017 | 8186 | ELIS BREAD | M | -542.80 | -108,284.07 |
| Bill Pmt -Check | 07/28/2017 | 8190 | Northern Shore Linen | M | -522.37 | -108,806.44 |
| Bill Pmt -Check | 07/28/2017 | 8191 | NYC FIRE DEPT | M | -520.00 | -109,326.44 |
| Bill Pmt -Check | 07/28/2017 | 8187 | Golden Malted | M | -400.00 | -109,726.44 |
| Bill Pmt -Check | 07/28/2017 | 8185 | Bindi | | -284.59 | -110,011.03 |
| Bill Pmt -Check | 07/28/2017 | 8178 | Pat LaFrieda | | -280.80 | -110,291.83 |
| Bill Pmt -Check | 07/28/2017 | 8188 | Joyce Beer Gas | M | -130.00 | -110,421.83 |
| Bill Pmt -Check | 07/30/2017 | 8177 | Jetro Cash & Carry | | -405.26 | -110,827.09 |
| Bill Pmt -Check | 07/30/2017 | | Tommy's Window Cl... | M | -163.15 | -110,990.24 |
| Check | 07/31/2017 | | | M | -2,500.00 | -113,490.24 |
| Bill Pmt -Check | 07/31/2017 | 8179 | Jetro Cash & Carry | | -1,770.00 | -115,260.24 |
| Bill Pmt -Check | 07/31/2017 | 8180 | Pat LaFrieda | | -702.97 | -115,963.21 |
| Check | 07/31/2017 | 7924 | | | -590.23 | -116,553.44 |
| Check | 07/31/2017 | 8074 | | M | -485.12 | -117,038.56 |
| Check | 07/31/2017 | 7694 | Roberts, Germayne | M | -257.34 | -117,295.90 |
| | | | Total Checks and Payments | | -117,295.90 | -117,295.90 |
| **Deposits and Credits - 56 items** | | | | | | |
| Check | 04/13/2017 | 7333 | | | 0.00 | 0.00 |
| Check | 04/13/2017 | 7357 | Cmeron, Jermaine | | 0.00 | 0.00 |
| Deposit | 05/19/2017 | | | | 1,800.00 | 1,800.00 |
| Deposit | 05/23/2017 | | | M | 20,000.00 | 21,800.00 |
| General Journal | 06/06/2017 | 109 | THOMAS, PAUL | | 424.95 | 22,224.95 |
| General Journal | 06/06/2017 | 111 | Zamboni, Cosmin | | 429.49 | 22,654.44 |
| General Journal | 06/06/2017 | 108 | Petrosyants, Robert | | 435.00 | 23,089.44 |
| General Journal | 06/06/2017 | 106 | Clyne, Kimberly | | 664.52 | 23,753.96 |
| General Journal | 06/06/2017 | 110 | Wilson, Adriel | | 803.19 | 24,557.15 |
| General Journal | 06/06/2017 | 107 | Doucoure, Mohamed | | 1,213.85 | 25,771.00 |
| General Journal | 06/06/2017 | 105 | | | 1,863.23 | 27,634.23 |
| Bill Pmt -Check | 06/23/2017 | 7636 | Out of The Blue Wh... | | 0.00 | 27,634.23 |
| General Journal | 06/30/2017 | 118R | zon, ibraham | | 119.41 | 27,753.64 |
| General Journal | 06/30/2017 | 117 | | | 54,829.12 | 82,582.76 |

Page 10
Unaudited Statement

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/06/2017 | 7729 | Sonnier., Marclynn | | 0.00 | 82,582.76 |
| Bill Pmt -Check | 07/14/2017 | 7862 | Out of The Blue Wh... | | 0.00 | 82,582.76 |
| Bill Pmt -Check | 07/14/2017 | 7859 | Multi-Flow Industries | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7906 | Garcia, Lusmary | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7907 | Garcia, Anyely | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7908 | Giles., Kaisey | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7910 | Kandioura, Barry | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7851 | Ouedraogo, Ismael | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7850 | Foster, Andrew | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7849 | Compoare., Aziz | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7848 | Bowater-Skelly, Aedn | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7909 | Kabore, Madi | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7919 | Monterroso, Jamie | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7915 | Lenard, Nikia | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7930 | Shaw, Prema | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7929 | Scott, Sean | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7927 | Rodriguez, Zoey | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7925 | Piccolo, James | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7941 | zon, ibraham | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7852 | Rysyk, Lyubomyr | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7902 | Block, Amber | | 0.00 | 82,582.76 |
| Check | 07/18/2017 | 7912 | Kinda, Aime | | 0.00 | 82,582.76 |
| General Journal | 07/18/2017 | 124R | Kinda, Aime | | 161.82 | 82,744.58 |
| General Journal | 07/18/2017 | 128R | Giles., Kaisey | | 192.68 | 82,937.26 |
| General Journal | 07/18/2017 | 126R | Garcia, Lusmary | | 229.85 | 83,167.11 |
| General Journal | 07/18/2017 | 125R | Block, Amber | | 367.71 | 83,534.82 |
| General Journal | 07/18/2017 | 129R | Rysyk, Lyubomyr | | 476.72 | 84,011.54 |
| General Journal | 07/18/2017 | 132R | Compoare., Aziz | | 484.42 | 84,495.96 |
| General Journal | 07/18/2017 | 120R | Lenard, Nikia | | 514.38 | 85,010.34 |
| General Journal | 07/18/2017 | 121R | Monterroso, Jamie | | 553.51 | 85,563.85 |
| General Journal | 07/18/2017 | 127R | Garcia, Anyely | | 559.49 | 86,123.34 |
| General Journal | 07/18/2017 | 119R | Shaw, Prema | | 597.93 | 86,721.27 |
| General Journal | 07/18/2017 | 130R | Ouedraogo, Ismael | | 614.49 | 87,335.76 |
| General Journal | 07/18/2017 | 133R | Bowater-Skelly, Aedn | | 645.15 | 87,980.91 |
| General Journal | 07/18/2017 | 123R | Kandioura, Barry | | 688.92 | 88,669.83 |
| General Journal | 07/18/2017 | 122R | Kabore, Madi | | 689.55 | 89,359.38 |
| General Journal | 07/18/2017 | 131R | Foster, Andrew | | 762.56 | 90,121.94 |
| Check | 07/19/2017 | 8002 | Doucoure., Mohamed | | 0.00 | 90,121.94 |
| Bill Pmt -Check | 07/21/2017 | 7984 | OREL PRODUCE,INC | | 0.00 | 90,121.94 |
| Bill Pmt -Check | 07/24/2017 | 7976 | Jetro Cash & Carry | | 0.00 | 90,121.94 |
| General Journal | 07/31/2017 | 150R | Cmeron, Jermaine | | 1,000.00 | 91,121.94 |
| General Journal | 07/31/2017 | 149R | Doucoure., Mohamed | | 1,205.27 | 92,327.21 |
| | | | Total Deposits and Credits | | 92,327.21 | 92,327.21 |
| | | | Total Uncleared Transactions | | -24,968.69 | -24,968.69 |
| | | | Register Balance as of 07/31/2017 | | -22,898.45 | -22,742.02 |

**New Transactions**
**Checks and Payments - 376 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/01/2017 | | | M | -7,440.80 | -7,440.80 |
| Bill Pmt -Check | 08/01/2017 | 8195 | 242 Wood Food | M | -1,500.00 | -8,940.80 |
| Bill Pmt -Check | 08/01/2017 | 8181 | United Paper and Ri... | M | -114.00 | -9,054.80 |
| Bill Pmt -Check | 08/02/2017 | | Empire merchants | M | -12,500.00 | -21,554.80 |
| Bill Pmt -Check | 08/02/2017 | | Southern Wine and ... | M | -6,634.41 | -28,189.21 |
| Check | 08/02/2017 | | | M | -2,444.27 | -30,633.48 |
| Bill Pmt -Check | 08/02/2017 | 8164 | ROHAN LONGFORD | | -850.00 | -31,483.48 |
| Paycheck | 08/02/2017 | 8084 | Honore., Mikail | M | -821.45 | -32,304.93 |
| Paycheck | 08/02/2017 | 8161 | Yamazaki., Pedro | M | -734.75 | -33,039.68 |
| Paycheck | 08/02/2017 | 8127 | Kandioura., Barry | M | -720.34 | -33,760.02 |
| Paycheck | 08/02/2017 | 8139 | Morales., Diego | M | -666.20 | -34,426.22 |
| Paycheck | 08/02/2017 | 8126 | Kabore., Madi | M | -661.16 | -35,087.38 |
| Bill Pmt -Check | 08/02/2017 | 8182 | Pat LaFrieda | M | -652.06 | -35,739.44 |
| Bill Pmt -Check | 08/02/2017 | 8184 | Manhattan Beer | M | -637.00 | -36,376.44 |
| Paycheck | 08/02/2017 | 8143 | Petrosyants., Robert | M | -613.35 | -36,989.79 |
| Paycheck | 08/02/2017 | 8108 | Castillo., Alberto | M | -604.62 | -37,594.41 |
| Paycheck | 08/02/2017 | 8095 | Tapsoba, Rasmane | M | -600.55 | -38,194.96 |
| Paycheck | 08/02/2017 | 8131 | Kone., Idrissa | M | -581.92 | -38,776.88 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/02/2017 | 8110 | Chung., Rwanda | M | -578.35 | -39,355.23 |
| Paycheck | 08/02/2017 | 8128 | Keita., Cheik | M | -575.61 | -39,930.84 |
| Paycheck | 08/02/2017 | 8142 | Ouedraogo., Ismael | M | -563.96 | -40,494.80 |
| Paycheck | 08/02/2017 | 8134 | McCulloch., Courtney | M | -542.90 | -41,037.70 |
| Paycheck | 08/02/2017 | 8087 | McCulloch., Courtney | M | -518.90 | -41,556.60 |
| Paycheck | 08/02/2017 | 8157 | Wandaogo., Abdoul | M | -516.49 | -42,073.09 |
| Paycheck | 08/02/2017 | 8130 | Konate., Abdel | M | -512.08 | -42,585.17 |
| Paycheck | 08/02/2017 | 8100 | Abrorov {2}, Djamshed | M | -502.51 | -43,087.68 |
| Bill Pmt -Check | 08/02/2017 | 8175 | PORTER | M | -500.00 | -43,587.68 |
| Bill Pmt -Check | 08/02/2017 | 8176 | PORTER | M | -500.00 | -44,087.68 |
| Paycheck | 08/02/2017 | 8094 | Seepersaud., Amanda | M | -486.20 | -44,573.88 |
| Paycheck | 08/02/2017 | 8102 | Aguilar, Javier | M | -480.28 | -45,054.16 |
| Paycheck | 08/02/2017 | 8125 | James., Eric | M | -473.85 | -45,528.01 |
| Paycheck | 08/02/2017 | 8141 | Mrani., Mouna | M | -473.82 | -46,001.83 |
| Paycheck | 08/02/2017 | 8146 | Rodriguez., Zoey | M | -471.61 | -46,473.44 |
| Paycheck | 08/02/2017 | 8159 | Willsey, Stephanie | M | -469.14 | -46,942.58 |
| Paycheck | 08/02/2017 | 8122 | Garcia., Anyely | M | -467.81 | -47,410.39 |
| Paycheck | 08/02/2017 | 8162 | Zamboni., Cosmin | M | -467.26 | -47,877.65 |
| Paycheck | 08/02/2017 | 8085 | Hoo-Fong., Paul | M | -465.84 | -48,343.49 |
| Paycheck | 08/02/2017 | 8156 | Traore., Drissa | M | -458.90 | -48,802.39 |
| Paycheck | 08/02/2017 | 8136 | Mddidarul., Alam | M | -457.61 | -49,260.00 |
| Paycheck | 08/02/2017 | 8149 | Sanago., Youssouf | M | -452.95 | -49,712.95 |
| Paycheck | 08/02/2017 | 8153 | Shaw., Prema | M | -451.69 | -50,164.64 |
| Paycheck | 08/02/2017 | 8096 | Toure., Malick | M | -439.79 | -50,604.43 |
| Paycheck | 08/02/2017 | 8144 | Piccolo., James | M | -430.81 | -51,035.24 |
| Paycheck | 08/02/2017 | 8135 | Mcleod., Herman | M | -427.21 | -51,462.45 |
| Paycheck | 08/02/2017 | 8147 | Rysyk., Lyubomyr | M | -420.19 | -51,882.64 |
| Paycheck | 08/02/2017 | 8105 | Bailey., Ariana | M | -408.50 | -52,291.14 |
| Paycheck | 08/02/2017 | 8113 | Compaore., Saidou | M | -398.66 | -52,689.80 |
| Paycheck | 08/02/2017 | 8137 | Mitra, Ciro | M | -398.07 | -53,087.87 |
| Paycheck | 08/02/2017 | 8121 | Foster., Andrew | M | -375.25 | -53,463.12 |
| Paycheck | 08/02/2017 | 8124 | Hoo-Fong., Paul | M | -373.86 | -53,836.98 |
| Paycheck | 08/02/2017 | 8091 | Roque., Jose | M | -356.78 | -54,193.76 |
| Paycheck | 08/02/2017 | 8089 | Ndiaye, Pape | M | -356.22 | -54,549.98 |
| Paycheck | 08/02/2017 | 8119 | Flumefreddo., Audra | M | -351.31 | -54,901.29 |
| Paycheck | 08/02/2017 | 8151 | Sanfo, Prince | M | -349.43 | -55,250.72 |
| Paycheck | 08/02/2017 | 8111 | Clemons., Pierra | | -348.70 | -55,599.42 |
| Paycheck | 08/02/2017 | 8129 | Kinda, Aime | M | -339.37 | -55,938.79 |
| Paycheck | 08/02/2017 | 8088 | Murphy., Joshua | M | -337.67 | -56,276.46 |
| Paycheck | 08/02/2017 | 8150 | Sanfilippo, Joseph | M | -325.89 | -56,602.35 |
| Paycheck | 08/02/2017 | 8082 | Compaore., Saidou | M | -324.67 | -56,927.02 |
| Paycheck | 08/02/2017 | 8083 | Felix., Garison | M | -307.57 | -57,234.59 |
| Paycheck | 08/02/2017 | 8098 | Zida, Maomet | M | -305.24 | -57,539.83 |
| Paycheck | 08/02/2017 | 8097 | ZAVGARDONIAIA., ... | M | -297.17 | -57,837.00 |
| Paycheck | 08/02/2017 | 8107 | Bowater-Skelly., Aedn | | -289.84 | -58,126.84 |
| Paycheck | 08/02/2017 | 8092 | Roye., Chelsea | M | -286.86 | -58,413.70 |
| Paycheck | 08/02/2017 | 8152 | Scott., Sean | M | -283.64 | -58,697.34 |
| Paycheck | 08/02/2017 | 8120 | Floyd., Julissa | M | -265.94 | -58,963.28 |
| Paycheck | 08/02/2017 | 8093 | Santana., Indismel | M | -243.04 | -59,206.32 |
| Paycheck | 08/02/2017 | 8118 | Felix., Garison | M | -238.54 | -59,444.86 |
| Paycheck | 08/02/2017 | 8101 | Aguaiza., Luis | M | -233.81 | -59,678.67 |
| Paycheck | 08/02/2017 | 8112 | Clyne, Jonathan | M | -224.83 | -59,903.50 |
| Paycheck | 08/02/2017 | 8133 | Martinez, Naomi | M | -223.89 | -60,127.39 |
| Paycheck | 08/02/2017 | 8115 | Dixon, Shakeem | M | -223.83 | -60,351.22 |
| Paycheck | 08/02/2017 | 8123 | Giles., Kaisey | M | -214.87 | -60,566.09 |
| Paycheck | 08/02/2017 | 8158 | Wells., Tatasha Lee | M | -196.93 | -60,763.02 |
| Paycheck | 08/02/2017 | 8132 | Lenard, Nikia S | M | -192.67 | -60,955.69 |
| Paycheck | 08/02/2017 | 8114 | Compaore., Aziz | M | -187.23 | -61,142.92 |
| Paycheck | 08/02/2017 | 8145 | Ramirez, Nicolas | M | -184.96 | -61,327.88 |
| Paycheck | 08/02/2017 | 8090 | Rodriguez., Anibal | M | -178.78 | -61,506.66 |
| Paycheck | 08/02/2017 | 8086 | James., Eric | M | -168.56 | -61,675.22 |
| Paycheck | 08/02/2017 | 8106 | Birch., Brittany | | -156.30 | -61,831.52 |
| Paycheck | 08/02/2017 | 8155 | Taylor, Fabian | M | -156.20 | -61,987.72 |
| Paycheck | 08/02/2017 | 8138 | Moldovan., Amanda | M | -147.98 | -62,135.70 |
| Paycheck | 08/02/2017 | 8116 | Dones, Cesar | M | -145.45 | -62,281.15 |
| Paycheck | 08/02/2017 | 8103 | Alston, Quadajaah | M | -140.51 | -62,421.66 |
| Paycheck | 08/02/2017 | 8154 | Sylvestre., Amanda | M | -120.38 | -62,542.04 |
| Paycheck | 08/02/2017 | 8163 | Zon, Ibrahim | M | -113.26 | -62,655.30 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/02/2017 | 8140 | Mosley., Tarren | M | -102.87 | -62,758.17 |
| Paycheck | 08/02/2017 | 8109 | Charles, Christian | M | -84.76 | -62,842.93 |
| Paycheck | 08/02/2017 | 8104 | Auguste, Eder | M | -75.71 | -62,918.64 |
| Paycheck | 08/02/2017 | 8160 | Wong., Channelle | M | -75.25 | -62,993.89 |
| Paycheck | 08/02/2017 | 8148 | Sailsman, Renauta | | -65.62 | -63,059.51 |
| Bill Pmt -Check | 08/03/2017 | 8281 | 242 Wood Food | M | -4,000.00 | -67,059.51 |
| Bill Pmt -Check | 08/03/2017 | 8197 | CHEF DM INC | M | -1,705.00 | -68,764.51 |
| Bill Pmt -Check | 08/03/2017 | 8196 | 242 Wood Food | | -1,500.00 | -70,264.51 |
| Bill Pmt -Check | 08/03/2017 | 8278 | King Kaos Entertain... | M | -751.50 | -71,016.01 |
| Bill Pmt -Check | 08/03/2017 | 8285 | Kseniya Lozano | M | -238.60 | -71,254.61 |
| Bill Pmt -Check | 08/03/2017 | 8284 | Jason Rodriguez | M | -200.00 | -71,454.61 |
| Bill Pmt -Check | 08/03/2017 | 7602 | Tommy's Window Cl... | | -163.15 | -71,617.76 |
| Liability Check | 08/04/2017 | E-pay | United States Treas... | M | -9,385.20 | -81,002.96 |
| Liability Check | 08/04/2017 | E-pay | United States Treas... | M | -7,910.83 | -88,913.79 |
| Liability Check | 08/04/2017 | E-pay | NYS Income Tax | M | -1,961.26 | -90,875.05 |
| Bill Pmt -Check | 08/04/2017 | 8291 | OREL PRODUCE,INC | M | -1,567.00 | -92,442.05 |
| Bill Pmt -Check | 08/04/2017 | 8292 | Out of The Blue Wh... | M | -1,435.50 | -93,877.55 |
| Bill Pmt -Check | 08/04/2017 | 8287 | ELIS BREAD | M | -620.80 | -94,498.35 |
| Bill Pmt -Check | 08/04/2017 | 8290 | Northern Shore Linen | M | -531.01 | -95,029.36 |
| Bill Pmt -Check | 08/04/2017 | 8288 | Golden Malted | M | -400.00 | -95,429.36 |
| Bill Pmt -Check | 08/04/2017 | 8286 | Bindi | M | -332.47 | -95,761.83 |
| Check | 08/05/2017 | 8178 | | M | -280.00 | -96,041.83 |
| Bill Pmt -Check | 08/05/2017 | 8174 | Jetro Cash & Carry | M | -1,090.00 | -97,131.83 |
| Check | 08/07/2017 | | | M | -6,000.00 | -103,131.83 |
| Bill Pmt -Check | 08/07/2017 | | Southern Wine and ... | M | -3,415.36 | -106,547.19 |
| Bill Pmt -Check | 08/07/2017 | | Amex | M | -2,000.00 | -108,547.19 |
| Bill Pmt -Check | 08/07/2017 | 8293 | American Standard ... | M | -1,300.00 | -109,847.19 |
| Bill Pmt -Check | 08/08/2017 | | Empire merchants | M | -13,189.01 | -123,036.20 |
| Check | 08/08/2017 | | Fang Realty | M | -10,000.00 | -133,036.20 |
| Bill Pmt -Check | 08/09/2017 | 8294 | Fang Realty | M | -6,573.18 | -139,609.38 |
| Bill Pmt -Check | 08/09/2017 | 8370 | Jetro Cash & Carry | M | -3,480.00 | -143,089.38 |
| Bill Pmt -Check | 08/09/2017 | 8277 | CHEF DM INC | M | -1,670.00 | -144,759.38 |
| Bill Pmt -Check | 08/09/2017 | 8172 | Pat LaFrieda | M | -885.66 | -145,645.04 |
| Bill Pmt -Check | 08/09/2017 | 8381 | ROHAN LONGFORD | M | -850.00 | -146,495.04 |
| Paycheck | 08/09/2017 | 8245 | Mitra, Ciro | M | -812.58 | -147,307.62 |
| Paycheck | 08/09/2017 | 8231 | Gonzales, Jose | M | -797.68 | -148,105.30 |
| Paycheck | 08/09/2017 | 8239 | Kone., Idrissa | | -741.71 | -148,847.01 |
| Paycheck | 08/09/2017 | 8242 | McCulloch., Courtney | | -707.89 | -149,554.90 |
| Paycheck | 08/09/2017 | 8272 | Yamazaki., Pedro | | -704.91 | -150,259.81 |
| Paycheck | 08/09/2017 | 8235 | Kandioura., Barry | M | -693.18 | -150,952.99 |
| Paycheck | 08/09/2017 | 8237 | Kinda, Aime | | -650.91 | -151,603.90 |
| Paycheck | 08/09/2017 | 8252 | Petrosyants., Robert | M | -613.34 | -152,217.24 |
| Paycheck | 08/09/2017 | 8247 | Morales., Diego | M | -597.84 | -152,815.08 |
| Paycheck | 08/09/2017 | 8215 | Castillo., Alberto | M | -595.88 | -153,410.96 |
| Paycheck | 08/09/2017 | 8251 | Ouedraogo., Ismael | M | -592.66 | -154,003.62 |
| Paycheck | 08/09/2017 | 8243 | Mcleod., Herman | M | -575.86 | -154,579.48 |
| Paycheck | 08/09/2017 | 8253 | Piccolo., James | M | -561.00 | -155,140.48 |
| Paycheck | 08/09/2017 | 8234 | Kabore., Madi | M | -560.82 | -155,701.30 |
| Paycheck | 08/09/2017 | 8260 | Rysyk., Lyubomyr | M | -546.15 | -156,247.45 |
| Paycheck | 08/09/2017 | 8207 | Abrorov {2}, Djamshed | | -527.97 | -156,775.42 |
| Paycheck | 08/09/2017 | 8232 | Hoo-Fong., Paul | M | -506.03 | -157,281.45 |
| Bill Pmt -Check | 08/09/2017 | 8173 | PORTER | M | -500.00 | -157,781.45 |
| Bill Pmt -Check | 08/09/2017 | 8380 | PORTER | M | -500.00 | -158,281.45 |
| Paycheck | 08/09/2017 | 8265 | Shaw., Prema | M | -499.53 | -158,780.98 |
| Paycheck | 08/09/2017 | 8233 | James., Eric | M | -496.08 | -159,277.06 |
| Paycheck | 08/09/2017 | 8240 | Lenard, Nikia S | | -489.42 | -159,766.48 |
| Paycheck | 08/09/2017 | 8271 | Willsey, Stephanie | M | -469.14 | -160,235.62 |
| Paycheck | 08/09/2017 | 8273 | Zamboni., Cosmin | M | -467.25 | -160,702.87 |
| Paycheck | 08/09/2017 | 8238 | Konate., Abdel | M | -460.63 | -161,163.50 |
| Paycheck | 08/09/2017 | 8203 | Seepersaud., Amanda | M | -454.65 | -161,618.15 |
| Paycheck | 08/09/2017 | 8209 | Aguilar, Javier | M | -454.34 | -162,072.49 |
| Paycheck | 08/09/2017 | 8228 | Foster., Andrew | | -448.98 | -162,521.47 |
| Paycheck | 08/09/2017 | 8218 | Chung., Rwanda | M | -448.22 | -162,969.69 |
| Paycheck | 08/09/2017 | 8244 | Mddidarul., Alam | | -442.77 | -163,412.46 |
| Paycheck | 08/09/2017 | 8204 | Tapsoba, Rasmane | M | -434.96 | -163,847.42 |
| Paycheck | 08/09/2017 | 8269 | Wandaogo., Abdoul | M | -421.76 | -164,269.18 |
| Paycheck | 08/09/2017 | 8257 | Rodriguez., Zoey | M | -420.94 | -164,690.12 |
| Paycheck | 08/09/2017 | 8250 | Murphy., Joshua | | -399.29 | -165,089.41 |

5:22 PM

08/17/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/09/2017 | 8236 | Keita., Cheik | M | -398.03 | -165,487.44 |
| Paycheck | 08/09/2017 | 8249 | Mrani., Mouna | M | -394.01 | -165,881.45 |
| Bill Pmt -Check | 08/09/2017 | 8171 | Pat LaFrieda | M | -387.40 | -166,268.85 |
| Paycheck | 08/09/2017 | 8214 | Bowater-Skelly., Aedn | | -380.73 | -166,649.58 |
| Paycheck | 08/09/2017 | 8199 | Ndiaye, Pape | M | -373.54 | -167,023.12 |
| Bill Pmt -Check | 08/09/2017 | 8372 | Manhattan Beer | M | -366.90 | -167,390.02 |
| Paycheck | 08/09/2017 | 8205 | Toure., Malick | M | -360.28 | -167,750.30 |
| Paycheck | 08/09/2017 | 8220 | Clyne, Jonathan | M | -342.52 | -168,092.82 |
| Paycheck | 08/09/2017 | 8221 | Compaore., Saidou | M | -340.78 | -168,433.60 |
| Paycheck | 08/09/2017 | 8208 | Aguaiza., Luis | M | -335.86 | -168,769.46 |
| Paycheck | 08/09/2017 | 8258 | Roque., Jose | M | -330.38 | -169,099.84 |
| Paycheck | 08/09/2017 | 8267 | Taylor, Fabian | M | -328.41 | -169,428.25 |
| Paycheck | 08/09/2017 | 8229 | Garcia., Anyely | M | -324.34 | -169,752.59 |
| Paycheck | 08/09/2017 | 8210 | Alston, Quadajaah | M | -319.82 | -170,072.41 |
| Paycheck | 08/09/2017 | 8268 | Traore., Drissa | M | -316.61 | -170,389.02 |
| Paycheck | 08/09/2017 | 8200 | Rodriguez., Anibal | M | -316.44 | -170,705.46 |
| Paycheck | 08/09/2017 | 8222 | Compoare., Aziz | | -313.77 | -171,019.23 |
| Paycheck | 08/09/2017 | 8224 | Dones, Cesar | M | -291.58 | -171,310.81 |
| Paycheck | 08/09/2017 | 8262 | Sanfilippo, Joseph | | -288.60 | -171,599.41 |
| Paycheck | 08/09/2017 | 8275 | Zida, Maomet | M | -286.60 | -171,886.01 |
| Paycheck | 08/09/2017 | 8211 | Arsene, Tienrebeogo | | -286.30 | -172,172.31 |
| Paycheck | 08/09/2017 | 8198 | Murphy., Joshua | M | -272.16 | -172,444.47 |
| Paycheck | 08/09/2017 | 8255 | Ramirez, Nicolas | | -262.45 | -172,706.92 |
| Paycheck | 08/09/2017 | 8230 | Giles., Kaisey | M | -255.88 | -172,962.80 |
| Paycheck | 08/09/2017 | 8263 | Sanfo, Prince | | -251.58 | -173,214.38 |
| Paycheck | 08/09/2017 | 8202 | Roye., Chelsea | M | -245.49 | -173,459.87 |
| Paycheck | 08/09/2017 | 8248 | Mosley., Tarren | | -243.87 | -173,703.74 |
| Paycheck | 08/09/2017 | 8274 | ZAVGARDONIAIA., ... | | -228.56 | -173,932.30 |
| Paycheck | 08/09/2017 | 8206 | Zida, Maomet | M | -217.63 | -174,149.93 |
| Paycheck | 08/09/2017 | 8226 | Fiumefreddo., Audra | | -216.08 | -174,366.01 |
| Paycheck | 08/09/2017 | 8223 | Dixon, Shakeem | | -215.58 | -174,581.59 |
| Paycheck | 08/09/2017 | 8201 | Roque., Jose | M | -214.93 | -174,796.52 |
| Paycheck | 08/09/2017 | 8246 | Moldovan., Amanda | M | -213.18 | -175,009.70 |
| Paycheck | 08/09/2017 | 8254 | Quinones, Abigail | M | -212.11 | -175,221.81 |
| Paycheck | 08/09/2017 | 8219 | Clemons., Pierra | | -211.47 | -175,433.28 |
| Paycheck | 08/09/2017 | 8264 | Scott., Sean | M | -210.56 | -175,643.84 |
| Paycheck | 08/09/2017 | 8256 | Rodriguez., Anibal | M | -208.89 | -175,852.73 |
| Paycheck | 08/09/2017 | 8270 | Wells., Tatasha Lee | M | -195.19 | -176,047.92 |
| Paycheck | 08/09/2017 | 8212 | Auguste, Eder | | -178.46 | -176,226.38 |
| Paycheck | 08/09/2017 | 8227 | Floyd., Julissa | M | -172.24 | -176,398.62 |
| Paycheck | 08/09/2017 | 8217 | Charles, Christian | M | -170.94 | -176,569.56 |
| Paycheck | 08/09/2017 | 8241 | Martinez, Naomi | M | -170.26 | -176,739.82 |
| Paycheck | 08/09/2017 | 8261 | Sanago., Youssouf | M | -147.88 | -176,887.70 |
| Paycheck | 08/09/2017 | 8259 | Roye., Chelsea | M | -147.35 | -177,035.05 |
| Paycheck | 08/09/2017 | 8213 | Birch., Brittany | | -139.68 | -177,174.73 |
| Paycheck | 08/09/2017 | 8276 | Zon, Ibrahim | M | -128.82 | -177,303.55 |
| Paycheck | 08/09/2017 | 8266 | Sylvestre., Amanda | | -121.62 | -177,425.17 |
| Paycheck | 08/09/2017 | 8216 | Castro, Maria | M | -72.64 | -177,497.81 |
| Paycheck | 08/09/2017 | 8225 | Felix., Garison | | -66.33 | -177,564.14 |
| Check | 08/09/2017 | | | M | -46.00 | -177,610.14 |
| Bill Pmt -Check | 08/10/2017 | 8383 | Jason Rodriguez | M | -600.00 | -178,210.14 |
| Bill Pmt -Check | 08/10/2017 | 8382 | Kseniya Lozano | M | -165.00 | -178,375.14 |
| Bill Pmt -Check | 08/11/2017 | 8389 | MAS Security Assoc... | M | -4,830.00 | -183,205.14 |
| Liability Check | 08/11/2017 | E-pay | NYS Income Tax | | -1,827.00 | -185,032.14 |
| Bill Pmt -Check | 08/11/2017 | 8384 | Out of The Blue Wh... | M | -1,164.50 | -186,196.64 |
| Bill Pmt -Check | 08/11/2017 | 8391 | OREL PRODUCE,INC | | -1,120.00 | -187,316.64 |
| Bill Pmt -Check | 08/11/2017 | 8387 | ELIS BREAD | | -483.20 | -187,799.84 |
| Bill Pmt -Check | 08/11/2017 | 8390 | Northern Shore Linen | | -441.72 | -188,241.56 |
| Bill Pmt -Check | 08/11/2017 | 8388 | Golden Malted | | -400.00 | -188,641.56 |
| Bill Pmt -Check | 08/11/2017 | 8385 | Multi-Flow Industries | | -349.43 | -188,990.99 |
| Bill Pmt -Check | 08/11/2017 | 8386 | Bindi | M | -206.89 | -189,197.88 |
| Check | 08/11/2017 | | | M | -25.00 | -189,222.88 |
| Bill Pmt -Check | 08/12/2017 | 8170 | Jetro Cash & Carry | M | -910.00 | -190,132.88 |
| Check | 08/14/2017 | | | M | -6,000.00 | -196,132.88 |
| Bill Pmt -Check | 08/14/2017 | | Southern Wine and ... | M | -1,925.52 | -198,058.40 |
| Bill Pmt -Check | 08/14/2017 | 8169 | Jetro Cash & Carry | M | -1,770.00 | -199,828.40 |
| Bill Pmt -Check | 08/14/2017 | 8168 | Pat LaFrieda | M | -1,071.59 | -200,899.99 |
| Bill Pmt -Check | 08/15/2017 | 8394 | American Standard ... | M | -1,300.00 | -202,199.99 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/15/2017 | 7862 | Out of The Blue Wh... | M | -1,164.50 | -203,364.49 |
| Bill Pmt -Check | 08/16/2017 | 8369 | CHEF DM INC | | -1,670.00 | -205,034.49 |
| Bill Pmt -Check | 08/16/2017 | 8395 | King Kaos Entertain... | | -881.50 | -205,915.99 |
| Bill Pmt -Check | 08/16/2017 | 8398 | ROHAN LONGFORD | | -850.00 | -206,765.99 |
| Paycheck | 08/16/2017 | 8325 | Kandioura., Barry | | -801.48 | -207,567.47 |
| Paycheck | 08/16/2017 | 8321 | Gonzales, Jose | | -797.70 | -208,365.17 |
| Paycheck | 08/16/2017 | 8337 | Morales., Diego | | -721.08 | -209,086.25 |
| Paycheck | 08/16/2017 | 8366 | Yamazaki., Pedro | | -711.91 | -209,798.16 |
| Paycheck | 08/16/2017 | 8341 | Ouedraogo., Ismael | | -685.54 | -210,483.70 |
| Paycheck | 08/16/2017 | 8335 | Mitra, Ciro | | -678.45 | -211,162.15 |
| Paycheck | 08/16/2017 | 8298 | Tapsoba, Rasmane | | -659.08 | -211,821.23 |
| Paycheck | 08/16/2017 | 8342 | Petrosyants., Robert | | -613.35 | -212,434.58 |
| Paycheck | 08/16/2017 | 8332 | McCulloch., Courtney | | -599.54 | -213,034.12 |
| Paycheck | 08/16/2017 | 8324 | Kabore., Madi | | -596.17 | -213,630.29 |
| Paycheck | 08/16/2017 | 8350 | Rysyk., Lyubomyr | | -591.87 | -214,222.16 |
| Paycheck | 08/16/2017 | 8315 | Dones, Cesar | | -570.76 | -214,792.92 |
| Paycheck | 08/16/2017 | 8330 | Kone., Idrissa | | -558.99 | -215,351.91 |
| Paycheck | 08/16/2017 | 8343 | Piccolo., James | | -549.83 | -215,901.74 |
| Paycheck | 08/16/2017 | 8316 | Fiumefreddo., Audra | | -546.02 | -216,447.76 |
| Paycheck | 08/16/2017 | 8310 | Chung., Rwanda | | -543.69 | -216,991.45 |
| Paycheck | 08/16/2017 | 8363 | Wandaogo., Abdoul | | -540.86 | -217,532.31 |
| Paycheck | 08/16/2017 | 8329 | Konate., Abdel | | -539.30 | -218,071.61 |
| Paycheck | 08/16/2017 | 8396 | Traore., Drissa | | -536.47 | -218,608.08 |
| Paycheck | 08/16/2017 | 8333 | Mcleod., Herman | | -516.19 | -219,124.27 |
| Bill Pmt -Check | 08/16/2017 | 8399 | PORTER | | -500.00 | -219,624.27 |
| Bill Pmt -Check | 08/16/2017 | 8400 | PORTER | | -500.00 | -220,124.27 |
| Paycheck | 08/16/2017 | 8302 | Aguilar, Javier | | -496.58 | -220,620.85 |
| Paycheck | 08/16/2017 | 8358 | Tapsoba, Rasmane | | -494.37 | -221,115.22 |
| Paycheck | 08/16/2017 | 8300 | Abrorov {2}, Djamshed | | -485.31 | -221,600.53 |
| Paycheck | 08/16/2017 | 8323 | James., Eric | | -484.28 | -222,084.81 |
| Paycheck | 08/16/2017 | 8307 | Castillo., Alberto | | -481.40 | -222,566.21 |
| Paycheck | 08/16/2017 | 8326 | Keita., Cheik | | -480.99 | -223,047.20 |
| Paycheck | 08/16/2017 | 8365 | Willsey, Stephanie | | -469.14 | -223,516.34 |
| Paycheck | 08/16/2017 | 8304 | Arsene, Tienrebeogo | | -460.44 | -223,976.78 |
| Paycheck | 08/16/2017 | 8313 | Compoare., Aziz | | -448.88 | -224,425.66 |
| Paycheck | 08/16/2017 | 8360 | Toure., Malick | | -446.28 | -224,871.94 |
| Paycheck | 08/16/2017 | 8347 | Rodriguez., Zoey | | -437.78 | -225,309.72 |
| Paycheck | 08/16/2017 | 8339 | Mrani., Mouna | | -420.81 | -225,730.53 |
| Paycheck | 08/16/2017 | 8299 | Toure., Malick | | -415.28 | -226,145.81 |
| Paycheck | 08/16/2017 | 8356 | Shaw., Prema | | -413.12 | -226,558.93 |
| Paycheck | 08/16/2017 | 8301 | Aguaiza., Luis | | -405.32 | -226,964.25 |
| Paycheck | 08/16/2017 | 8328 | Kinda, Aime | | -404.13 | -227,368.38 |
| Paycheck | 08/16/2017 | 8295 | Ndiaye, Pape | | -392.97 | -227,761.35 |
| Paycheck | 08/16/2017 | 8338 | Mosley., Tarren | | -386.86 | -228,148.21 |
| Paycheck | 08/16/2017 | 8297 | Seepersaud, Amanda | | -373.67 | -228,521.88 |
| Paycheck | 08/16/2017 | 8334 | Mddidarul., Alam | | -371.47 | -228,893.35 |
| Paycheck | 08/16/2017 | 8351 | Sanfilippo, Joseph | | -358.38 | -229,251.73 |
| Paycheck | 08/16/2017 | 8349 | Roye., Chelsea | | -356.95 | -229,608.68 |
| Paycheck | 08/16/2017 | 8319 | Garcia., Anyely | | -348.59 | -229,957.27 |
| Paycheck | 08/16/2017 | 8312 | Compaore., Saidou | | -347.63 | -230,304.90 |
| Paycheck | 08/16/2017 | 8296 | Santana, Indismel | | -333.09 | -230,637.99 |
| Paycheck | 08/16/2017 | 8354 | Scott., Sean | | -321.38 | -230,959.37 |
| Paycheck | 08/16/2017 | 8314 | Dixon, Shakeem | | -311.74 | -231,271.11 |
| Paycheck | 08/16/2017 | 8359 | Taylor, Fabian | | -309.78 | -231,580.89 |
| Paycheck | 08/16/2017 | 8340 | Ndiaye, Pape | | -308.80 | -231,889.69 |
| Paycheck | 08/16/2017 | 8306 | Block., Amber K | | -303.76 | -232,193.45 |
| Paycheck | 08/16/2017 | 8367 | ZAVGARDONIAIA., ... | | -282.43 | -232,475.88 |
| Paycheck | 08/16/2017 | 8311 | Clyne, Jonathan | | -281.95 | -232,757.83 |
| Paycheck | 08/16/2017 | 8348 | Roque., Jose | | -281.36 | -233,039.19 |
| Paycheck | 08/16/2017 | 8345 | Ramirez, Nicolas | | -275.41 | -233,314.60 |
| Paycheck | 08/16/2017 | 8352 | Sanfo, Prince | | -268.79 | -233,583.39 |
| Paycheck | 08/16/2017 | 8393 | Andre, Francis | | -266.14 | -233,849.53 |
| Paycheck | 08/16/2017 | 8322 | Herrera., Eriberto | | -261.11 | -234,110.64 |
| Paycheck | 08/16/2017 | 8320 | Giles., Kaisey | | -260.51 | -234,371.15 |
| Paycheck | 08/16/2017 | 8318 | Foster., Andrew | | -246.88 | -234,618.03 |
| Paycheck | 08/16/2017 | 8344 | Quinones, Abigail | | -232.50 | -234,850.53 |
| Paycheck | 08/16/2017 | 8327 | Kigan., Joseph A | | -231.86 | -235,082.39 |
| Paycheck | 08/16/2017 | 8336 | Moldovan., Amanda | | -225.94 | -235,308.33 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/16/2017 | 8355 | Seepersaud., Amanda | | -216.42 | -235,524.75 |
| Paycheck | 08/16/2017 | 8331 | Martinez, Naomi | | -214.72 | -235,739.47 |
| Paycheck | 08/16/2017 | 8303 | Alston, Quadajaah | | -200.26 | -235,939.73 |
| Paycheck | 08/16/2017 | 8357 | Sylvestre., Amanda | | -198.32 | -236,138.05 |
| Paycheck | 08/16/2017 | 8364 | Wells., Tatasha Lee | | -197.77 | -236,335.82 |
| Paycheck | 08/16/2017 | 8346 | Rodriguez., Anibal | | -189.12 | -236,524.94 |
| Paycheck | 08/16/2017 | 8317 | Floyd., Julissa | | -167.04 | -236,691.98 |
| Paycheck | 08/16/2017 | 8361 | Traore, Bakary | | -131.63 | -236,823.61 |
| Paycheck | 08/16/2017 | 8309 | Charles, Christian | | -126.65 | -236,950.26 |
| Paycheck | 08/16/2017 | 8305 | Birch., Brittany | | -126.25 | -237,076.51 |
| Paycheck | 08/16/2017 | 8353 | Santana, Indismel | | -124.62 | -237,201.13 |
| Paycheck | 08/16/2017 | 8308 | Castro, Maria | | -109.47 | -237,310.60 |
| Paycheck | 08/16/2017 | 8368 | Zon, Ibrahim | | -50.52 | -237,361.12 |
| Liability Check | 08/16/2017 | E-pay | State of New Jersey | | -23.43 | -237,384.55 |
| Bill Pmt -Check | 08/17/2017 | 8397 | Balter Sales Compa... | | -669.37 | -238,053.92 |
| Bill Pmt -Check | 08/17/2017 | 8408 | Kseniya Lozano | | -220.00 | -238,273.92 |
| Bill Pmt -Check | 08/18/2017 | 8392 | Rockwell Group Ltd | | -4,424.00 | -242,697.92 |
| Paycheck | 08/23/2017 | | Dones, Cesar | | -852.40 | -243,550.32 |
| Paycheck | 08/23/2017 | | Morales., Diego | | -775.03 | -244,325.35 |
| Paycheck | 08/23/2017 | | Kandioura., Barry | | -721.55 | -245,046.90 |
| Paycheck | 08/23/2017 | | Yamazaki., Pedro | | -711.92 | -245,758.82 |
| Paycheck | 08/23/2017 | | Roye., Chelsea | | -697.26 | -246,456.08 |
| Paycheck | 08/23/2017 | | Chung., Rwanda | | -658.60 | -247,114.68 |
| Paycheck | 08/23/2017 | | Konate., Abdel | | -614.52 | -247,729.20 |
| Paycheck | 08/23/2017 | | Petrosyants., Robert | | -613.34 | -248,342.54 |
| Paycheck | 08/23/2017 | | Tapsoba, Rasmane | | -603.42 | -248,945.96 |
| Paycheck | 08/23/2017 | | Mcleod., Herman | | -598.22 | -249,544.18 |
| Paycheck | 08/23/2017 | | Rodriguez., Zoey | | -567.66 | -250,111.84 |
| Paycheck | 08/23/2017 | | Kone., Idrissa | | -561.22 | -250,673.06 |
| Paycheck | 08/23/2017 | | Ouedraogo., Ismael | | -555.59 | -251,228.65 |
| Paycheck | 08/23/2017 | | Castillo., Alberto | | -550.16 | -251,778.81 |
| Paycheck | 08/23/2017 | | Kabore., Madi | | -543.51 | -252,322.32 |
| Paycheck | 08/23/2017 | | McCulloch., Courtney | | -536.56 | -252,858.88 |
| Paycheck | 08/23/2017 | | Rysyk., Lyubomyr | | -490.00 | -253,348.88 |
| Paycheck | 08/23/2017 | | Vargas, Marco | | -477.20 | -253,826.08 |
| Paycheck | 08/23/2017 | | Herrera., Eriberto | | -475.58 | -254,301.66 |
| Paycheck | 08/23/2017 | | Babatunde, Jamiu | | -473.88 | -254,775.54 |
| Paycheck | 08/23/2017 | | Kinda, Aime | | -473.15 | -255,248.69 |
| Paycheck | 08/23/2017 | | Aguilar, Javier | | -472.04 | -255,720.73 |
| Paycheck | 08/23/2017 | | Garcia., Anyely | | -470.28 | -256,191.01 |
| Paycheck | 08/23/2017 | | Mrani., Mouna | | -466.79 | -256,657.80 |
| Paycheck | 08/23/2017 | | Traore., Drissa | | -461.11 | -257,118.91 |
| Paycheck | 08/23/2017 | | Arsene, Tienrebeogo | | -454.62 | -257,573.53 |
| Paycheck | 08/23/2017 | | Alston, Quadajaah | | -442.88 | -258,016.41 |
| Paycheck | 08/23/2017 | | Auguste, Eder | | -442.21 | -258,458.62 |
| Paycheck | 08/23/2017 | | Castro, Maria | | -438.72 | -258,897.34 |
| Paycheck | 08/23/2017 | | Shaw., Prema | | -437.23 | -259,334.57 |
| Paycheck | 08/23/2017 | | Piccolo., James | | -427.11 | -259,761.68 |
| Paycheck | 08/23/2017 | | Compoare., Aziz | | -387.83 | -260,149.51 |
| Paycheck | 08/23/2017 | | Wandaogo., Abdoul | | -380.80 | -260,530.31 |
| Paycheck | 08/23/2017 | | Toure., Malick | | -374.65 | -260,904.96 |
| Paycheck | 08/23/2017 | | Abrorov {2}, Djamshed | | -371.75 | -261,276.71 |
| Paycheck | 08/23/2017 | | Ndiaye, Pape | | -366.13 | -261,642.84 |
| Paycheck | 08/23/2017 | | Fiumefreddo., Audra | | -366.02 | -262,008.86 |
| Paycheck | 08/23/2017 | | Keita., Cheik | | -364.53 | -262,373.39 |
| Paycheck | 08/23/2017 | | Hoo-Fong., Paul | | -360.44 | -262,733.83 |
| Paycheck | 08/23/2017 | | Seepersaud., Amanda | | -345.57 | -263,079.40 |
| Paycheck | 08/23/2017 | | Aguaiza., Luis | | -345.06 | -263,424.46 |
| Paycheck | 08/23/2017 | | Compoare., Saidou | | -337.22 | -263,761.68 |
| Paycheck | 08/23/2017 | | Mddidarul., Alam | | -332.77 | -264,094.45 |
| Paycheck | 08/23/2017 | | Bowater-Skelly., Aedn | | -330.06 | -264,424.51 |
| Paycheck | 08/23/2017 | | James., Eric | | -307.95 | -264,732.46 |
| Paycheck | 08/23/2017 | | Sanfo, Prince | | -303.07 | -265,035.53 |
| Paycheck | 08/23/2017 | | Clyne, Jonathan | | -302.10 | -265,337.63 |
| Paycheck | 08/23/2017 | | Roque., Jose | | -294.74 | -265,632.37 |
| Paycheck | 08/23/2017 | | Ramirez, Nicolas | | -289.83 | -265,922.20 |
| Paycheck | 08/23/2017 | | Block., Amber K | | -289.68 | -266,211.88 |
| Paycheck | 08/23/2017 | | Dixon, Shakeem | | -274.24 | -266,486.12 |

5:22 PM

08/17/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 07/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/23/2017 | | Foster., Andrew | | -257.25 | -266,743.37 |
| Paycheck | 08/23/2017 | | Taylor, Fabian | | -254.17 | -266,997.54 |
| Paycheck | 08/23/2017 | | Zida, Maomet | | -230.10 | -267,227.64 |
| Paycheck | 08/23/2017 | | Quinones, Abigail | | -216.97 | -267,444.61 |
| Paycheck | 08/23/2017 | | Santana., Indismel | | -207.21 | -267,651.82 |
| Paycheck | 08/23/2017 | | Mosley., Tarren | | -206.53 | -267,858.35 |
| Paycheck | 08/23/2017 | | Charles, Christian | | -204.52 | -268,062.87 |
| Paycheck | 08/23/2017 | | ZAVGARDONIAIA., ... | | -202.98 | -268,265.85 |
| Paycheck | 08/23/2017 | | Martinez, Naomi | | -198.82 | -268,464.67 |
| Paycheck | 08/23/2017 | | Wells., Tatasha Lee | | -188.46 | -268,653.13 |
| Paycheck | 08/23/2017 | | Scott., Sean | | -184.78 | -268,837.91 |
| Paycheck | 08/23/2017 | | Kigan., Joseph A | | -173.65 | -269,011.56 |
| Paycheck | 08/23/2017 | | Moldovan., Amanda | | -154.71 | -269,166.27 |
| Paycheck | 08/23/2017 | | Birch., Brittany | | -151.10 | -269,317.37 |
| Paycheck | 08/23/2017 | | Murphy., Joshua | | -150.38 | -269,467.75 |
| Paycheck | 08/23/2017 | | Thomas, Laura | | -136.04 | -269,603.79 |
| Paycheck | 08/23/2017 | | Floyd., Julissa | | -124.16 | -269,727.95 |
| Paycheck | 08/23/2017 | | Sylvestre., Amanda | | -117.89 | -269,845.84 |
| | Total Checks and Payments | | | | -269,845.84 | -269,845.84 |
| **Deposits and Credits - 21 items** | | | | | | |
| Deposit | 08/01/2017 | | | M | 30,783.70 | 30,783.70 |
| Paycheck | 08/02/2017 | 8117 | Doucoure., Mohamed | | 0.00 | 30,783.70 |
| Deposit | 08/02/2017 | | | M | 2,991.21 | 33,774.91 |
| Bill Pmt -Check | 08/03/2017 | 8280 | Jason Rodriguez | | 0.00 | 33,774.91 |
| Bill Pmt -Check | 08/03/2017 | 8283 | MAS Security Assoc... | | 0.00 | 33,774.91 |
| Deposit | 08/03/2017 | | | M | 3,791.43 | 37,566.34 |
| Bill Pmt -Check | 08/04/2017 | 8289 | Multi-Flow Industries | | 0.00 | 37,566.34 |
| Deposit | 08/04/2017 | | | M | 5,803.87 | 43,370.21 |
| Deposit | 08/07/2017 | | | M | 1,000.00 | 44,370.21 |
| Deposit | 08/07/2017 | | | M | 4,014.16 | 48,384.37 |
| Deposit | 08/07/2017 | | | M | 17,432.37 | 65,816.74 |
| Deposit | 08/08/2017 | | | M | 17,000.00 | 82,816.74 |
| Deposit | 08/08/2017 | | | M | 41,349.21 | 124,165.95 |
| Deposit | 08/09/2017 | | | M | 1,562.88 | 125,728.83 |
| General Journal | 08/10/2017 | 151R | Sonnier., Marclynn | | 239.98 | 125,968.81 |
| Deposit | 08/10/2017 | | | M | 4,728.15 | 130,696.96 |
| Deposit | 08/11/2017 | | | M | 200.00 | 130,896.96 |
| Deposit | 08/11/2017 | | | M | 3,761.98 | 134,658.94 |
| Deposit | 08/14/2017 | | | M | 6,642.12 | 141,301.06 |
| Deposit | 08/14/2017 | | | M | 27,214.42 | 168,515.48 |
| Deposit | 08/15/2017 | | | M | 32,338.50 | 200,853.98 |
| | Total Deposits and Credits | | | | 200,853.98 | 200,853.98 |
| | Total New Transactions | | | | -68,991.86 | -68,991.86 |
| **Ending Balance** | | | | | **-91,890.31** | **-91,733.88** |



## SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From July    01, 2017
To  July     31, 2017
Page   1 of   13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY 11214          999          See Back for Important Information

Primary Account: 1502734241     438

EFFECTIVE AUGUST 1, 2017, WE HAVE REVISED SIGNATURE BANK'S PERSONAL AND
BUSINESS BANK ACCOUNT AGREEMENTS AND DISCLOSURE BOOKLETS. PRINTED, UPDATED
BOOKLETS WILL BE AVAILABLE AT OUR FINANCIAL CENTERS OR AS A PDF FILE ON THE
"AGREEMENTS AND DISCLOSURES" PAGE UNDER 'ABOUT US' AT WWW.SIGNATURENY.COM.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502734241      BANKRUPTCY CHECKING | | 156.43 | 2,226.67 |
| RELATIONSHIP          TOTAL | | | 2,226.67 |

*Signature* | SIGNATURE BANK

Statement Period
From July        01, 2017
To   July        31, 2017
Page     2 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999                    See Back for Important Information

                                                   Primary Account: 1502734241        438

BANKRUPTCY CHECKING            1502734241

Summary

Previous Balance as of July        01, 2017                          156.43
     33 Credits                                                  386,335.15
    484 Debits                                                   384,264.91
Ending Balance as of   July        31, 2017                        2,226.67

Deposits and Other Credits

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|---|------------|---|-------:|
| Jul 03 | ACH DEPOSIT | | ck/ref no. | 5222002 | 3,315.44 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 000000000003315449000008960 | | | | |
| Jul 03 | ACH DEPOSIT | | ck/ref no. | 5227089 | 32,869.56 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 000000000003286956900008960 | | | | |
| Jul 05 | ACH DEPOSIT | | ck/ref no. | 5317038 | 6,189.19 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 000000000006189199000008960 | | | | |
| Jul 05 | ACH DEPOSIT | | ck/ref no. | 5281016 | 31,115.96 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 000000000003111596900008960 | | | | |
| Jul 06 | ACH DEPOSIT | | ck/ref no. | 5424220 | 8,070.60 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 000000000008070609000008960 | | | | |
| Jul 07 | ACH DEPOSIT | | ck/ref no. | 5452456 | 1,022.94 |
| | ADP TAX | ADP TAX | RZMTA 2151393VV | | |
| Jul 07 | ACH DEPOSIT | | ck/ref no. | 5499257 | 3,260.95 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 000000000003260959000008960 | | | | |
| Jul 07 | DEPOSIT | | | | 6,500.00 |
| Jul 10 | ACH DEPOSIT | | ck/ref no. | 5557359 | 3,672.32 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 000000000003672329000008960 | | | | |

# *Signature* | SIGNATURE BANK

# 7669 ⎫ duplicates
# 7640 ⎬
# 7647 ⎭

Statement Period
From July    01, 2017
To   July    31, 2017
Page    3 of   13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241      438

| | | | | |
|---|---|---|---|---:|
| Jul 10 | ACH DEPOSIT | ck/ref no. | 5579376 | 24,737.52 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000247352900000008960 | | | |
| Jul 11 | ACH DEPOSIT | ck/ref no. | 5641190 | 26,464.77 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000264647790000008960 | | | |
| Jul 12 | ACH DEPOSIT | ck/ref no. | 5683200 | 1,661.57 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000016615790000008960 | | | |
| Jul 12 | DEPOSIT | | | 10,000.00 |
| Jul 13 | ACH DEPOSIT | ck/ref no. | 5769467 | 1,655.98 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000016598900000008960 | | | |
| Jul 14 | ACH DEPOSIT | ck/ref no. | 5828486 | 4,401.60 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000044016090000008960 | | | |
| Jul 17 | ACH DEPOSIT | ck/ref no. | 5882801 | 4,768.62 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000047686290000008960 | | | |
| Jul 17 | ACH DEPOSIT | ck/ref no. | 5917077 | 34,621.16 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000346211690000008960 | | | |
| Jul 17 | DEPOSIT | | | 13,000.00 |
| Jul 18 | ACH DEPOSIT | ck/ref no. | 5970827 | 30,358.65 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000303586590000008960 | | | |
| Jul 19 | ACH DEPOSIT | ck/ref no. | 6029033 | 2,792.85 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000279285900000008960 | | | |
| Jul 20 | ACH DEPOSIT | ck/ref no. | 6074313 | 2,992.90 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000299290900000008960 | | | |
| Jul 21 | ACH DEPOSIT | ck/ref no. | 6141942 | 3,274.78 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000327478900000008960 | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 6197179 | 7,435.09 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 000000000074350990000008960 | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 6217428 | 26,471.05 |
| | MERITCARD | MERCH DEP | 960000009035908 | |

_Signature_ | **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    4 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999          See Back for Important Information

Primary Account: 1502734241       438

| Date | Description | | | |
|------|-------------|--|--|--|
| | 002 00000000002647105900000008960 | | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 6262578 | 29,895.88 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000002989588900000008960 | | | 2,080.39 |
| Jul 26 | ACH DEPOSIT | ck/ref no. | 6321643 | |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000002080399000008960 | | | 14,000.00 |
| Jul 26 | DEPOSIT | | | 2,189.32 |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 6379145 | |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000002189329000008960 | | | 4,727.42 |
| Jul 28 | ACH DEPOSIT | ck/ref no. | 6454659 | |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004727429000008960 | | | 3,000.00 |
| Jul 28 | DEPOSIT | ref# | | 3,775.00 |
| Jul 28 | DEPOSIT | | | 4,086.88 |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 6534805 | |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000004086889000008960 | | | 31,926.76 |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 6541639 | |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000003192676000008960 | | | |

Withdrawals and Other Debits

| Date | Description | | | |
|------|-------------|--|--|--|
| Jul 03 | ACH | ck/ref no. | 5091665 | 4,911.56 |
| | ADP TAX | ADP TAX | RZMTA 062805A03 | |
| Jul 03 | AUTOMATED PAYMENT | ck/ref no. | 5167919 | 379.54 |
| | ADP TAX | ADP TAX | RZMTA 063006A01 | |
| Jul 03 | AUTOMATED PAYMENT | ck/ref no. | 5232350 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | W5182 | |
| Jul 03 | AUTOMATED PAYMENT | ck/ref no. | 5218912 | _aup. fo_ 6,924.15 |
| | MERITCARD | FEES | 960000009035908 | |
| Jul 03 | AUTOMATED PAYMENT | ck/ref no. | 5186649 | 8,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000021129871 | |
| Jul 05 | OUTGOING WIRE XFER | | | 4,868.04 |
| | REF# 20170705B6B7261F001470 | | | |
| | TO:  ADP | | ABA:  021001033 | |
| | BANK: DBTCO AMERICAS NYC | | ACCT# 00153170 | |
| Jul 05 | PRE-AUTHORIZED WD | | | 16,573.18 |

*Signature* | **SIGNATURE BANK**

Statement Period
From July      01, 2017
To   July      31, 2017
Page    5 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY 11214          999          See Back for Important Information

Primary Account: 1502734241      438

| Date | Description | | | |
|------|-------------|---|---|---|
| Jul 05 | WIRE TRANSFER FEE | | | 25.00 |
| | REF# 20170705B6B7261F001470 | | | |
| | TO:  ADP | ABA:  021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00153170 | | 139.84 |
| Jul 05 | AUTOMATED PAYMENT | ck/ref no.  5281020 | | |
| | MERITCARD | MERCH CHBK | 960000009035908 | 1,971.88 |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no.  5375006 | | |
| | SWS OF AMERICA | CORP PMT | 450000000343059 | 50.00 |
| Jul 07 | RETURNED ITEM FEE | | | 286.44 |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no.  5435242 | | |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  9185054 | 1,045.20 |
| Jul 10 | ACH | ck/ref no.  5469916 | | |
| | TRASHBILLING.COM | 59320(0) | 7593200017590 | 7,352.82 |
| Jul 10 | ACH | ck/ref no.  5499966 | | |
| | EMPIREMERCHANTS | INVOICE(S) | 3996862 | 8,000.00 |
| Jul 10 | AUTOMATED PAYMENT | ck/ref no.  5564837 | | |
| | NYS DTF SALES | TAX PAYMNT | 000000021207161 | 25.00 |
| Jul 11 | RETURNED ITEM FEE | | | 10,754.30 |
| Jul 11 | AUTOMATED PAYMENT | ck/ref no.  5639046 | | |
| | EMPIREMERCHANTS | INVOICE(S) | 4797121 | 25.00 |
| Jul 12 | RETURNED ITEM FEE | | | 445.94 |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no.  5688433 | | |
| | CAROUSEL CHECKS | INTERNET | 043000098849970 | 3,966.19 |
| Jul 12 | AUTOMATED PAYMENT | ck/ref no.  5670302 | | |
| | SWS OF AMERICA | CORP PMT | 450000000344785 | 100.00 |
| Jul 14 | RETURNED ITEM FEE | | | dup * 51.96 |
| Jul 14 | AUTOMATED PAYMENT | ck/ref no.  5783031 | | |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  9566769 | 33,869.13 |
| Jul 17 | PRE-AUTHORIZED WD | | | 6,000.00 |
| Jul 18 | ACH | ck/ref no.  5885035 | | |
| | NYS DTF SALES | TAX PAYMNT | 000000021494260 | 25.00 |
| Jul 19 | RETURNED ITEM FEE | | | 75.00 |
| Jul 19 | AUTOMATED PAYMENT | ck/ref no.  6000280 | | |
| | SUPER PC SYSTEMS | PURCHASE | 39732008 | 30.31 |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no.  6074383 | | |
| | MERITCARD | MERCH CHBK | 960000009035908 | 2,430.27 |
| Jul 20 | AUTOMATED PAYMENT | ck/ref no.  6087799 | | |
| | NYS DTF SALES | TAX PAYMNT | 000000021571687 | |

Signature | SIGNATURE BANK

Statement Period
From July      01, 2017
To   July      31, 2017
Page    6 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214               999

See Back for Important Information

Primary Account: 1502734241        438

| Date | Description | | Ref | Amount |
|---|---|---|---|---|
| Jul 21 | AUTOMATED PAYMENT | ck/ref no. | 6099488 | 136.96 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  0499784 | |
| Jul 24 | ACH | ck/ref no. | 6098940 | 1,391.46 |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | |
| Jul 24 | AUTOMATED PAYMENT | ck/ref no. | 6179964 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000021694532 | |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | 6223306 | 60.62 |
| | IRS | USATAXPYMT | 225760620227070 | |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | 6238359 | 1,709.86 |
| | NYS DTF WT | TAX PAYMNT | 000000021722503 | |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | 6238360 | 2,155.17 |
| | NYS DTF WT | TAX PAYMNT | 000000021722505 | |
| Jul 25 | AUTOMATED PAYMENT | ck/ref no. | 6223307 | 7,997.55 |
| | IRS | USATAXPYMT | 225760620782446 | |
| Jul 26 | RETURNED ITEM FEE | | | 50.00 |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6295306 | 3.50 |
| | BILLMATRIX | BILLPAYFEE | 13295278182 | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6295853 | 299.01 |
| | VERIZON | PAYMENTONE | 7183993926205 | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6295343 | 400.00 |
| | VERIZON AGENT WE | BILL PAY | 13295278181 | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6296857 | 868.07 |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6300943 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | W7782 | |
| Jul 26 | AUTOMATED PAYMENT | ck/ref no. | 6292349 | 2,785.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | |
| Jul 27 | AUTOMATED PAYMENT | ck/ref no. | 6370661 | 151.34 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jul 28 | RETURNED ITEM FEE | | | 25.00 |
| Jul 31 | AUTOMATED PAYMENT | ck/ref no. | 6543755 | Dup-P 2,500.00 |
| | AMEX EPAYMENT | ACH PMT | M0574 | |
| Jul 31 | AUTOMATED PAYMENT | ck/ref no. | 6536406 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000021903299 | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Jul 10 | 7554 | 684.12 | Jul 03 | 7593 * | 394.34 |
| Jul 03 DUP 7588 * | | 239.75 | Jul 11 | 7605 * | 377.00 |
| Jul 03 DUP 7589 | | 775.00 | Jul 03 | 7611 * | 195.00 |
| Jul 06 | 7591 * | 624.00 | Jul 17 | 7614 * | 1,939.00 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page      7 of   13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 03 | 7618 * | 382.00 | Jul 11 | 7678 | 374.54 |
| Jul 05 | 7630 * | 390.80 | Jul 11 | 7679 | 335.49 |
| Jul 12 | 7632 * | 65.00 | Jul 28 | 7680 | 130.20 |
| Jul 26 | 7633 | 800.00 | Jul 11 | 7681 | 365.25 |
| Jul 05 | 7638 * | 500.00 | Jul 12 | 7682 | 392.60 |
| Jul 03 DUP.* | 7639 | 1,150.00 | Jul 07 | 7684 * | 198.00 |
| Jul 05 | 7640 | 449.92 | Jul 11 | 7685 | 383.09 |
| Jul 10 *K | 7641 | 721.28 | Jul 12 | 7686 | 103.15 |
| Jul 07 | 7643 * | 1,058.22 | Jul 17 | 7687 | 254.61 |
| Jul 06 | 7644 | 1,490.00 | Jul 11 | 7688 | 268.45 |
| Jul 07 | 7645 | 6,790.00 | Jul 12 | 7689 | 234.64 |
| Jul 07 DUP*K | 7646 | 630.56 | Jul 12 | 7690 | 659.40 |
| Jul 05 | 7647 | 500.00 | Jul 10 | 7691 | 506.50 |
| Jul 05 | 7648 | 500.00 | Jul 11 | 7692 | 339.56 |
| Jul 05 | 7649 | 522.00 | Jul 11 | 7693 | 510.76 |
| Jul 14 | 7650 | 892.18 | Jul 31 DUP.* | 7694 | 257.34 |
| Jul 07 | 7651 | 202.95 | Jul 11 | 7695 | 473.90 |
| Jul 12 | 7652 | 572.60 | Jul 11 | 7696 | 464.79 |
| Jul 11 | 7653 | 400.00 | Jul 11 | 7697 | 120.97 |
| Jul 17 | 7654 | 200.00 | Jul 11 | 7698 | 335.62 |
| Jul 12 | 7656 * | 1,078.49 | Jul 06 | 7699 | 187.22 |
| Jul 11 | 7657 | 501.15 | Jul 10 | 7700 | 181.18 |
| Jul 19 | 7658 | 1,496.00 | Jul 10 | 7701 | 310.92 |
| Jul 11 | 7659 | 1,284.11 | Jul 12 | 7702 | 146.93 |
| Jul 10 | 7661 * | 500.00 | Jul 10 | 7703 | 427.24 |
| Jul 11 | 7662 | 770.00 | Jul 10 | 7704 | 748.58 |
| Jul 17 | 7663 | 4,572.00 | Jul 06 | 7705 | 391.04 |
| Jul 10 | 7664 | 163.25 | Jul 06 | 7706 | 324.80 |
| Jul 17 | 7666 * | 500.00 | Jul 12 | 7707 | 242.54 |
| Jul 17 | 7667 | 500.00 | Jul 11 | 7708 | 182.72 |
| Jul 11 | 7668 | 330.62 | Jul 06 | 7709 | 382.95 |
| Jul 17 | 7669 | 288.74 | Jul 18 | 7710 | 252.77 |
| Jul 10 | 7670 | 720.56 | Jul 11 | 7711 | 516.05 |
| Jul 10 | 7671 | 500.00 | Jul 20 DUP.* | 7712 | 413.51 |
| Jul 07 | 7672 | 651.00 | Jul 06 | 7713 | 421.88 |
| Jul 10 | 7674 * | 436.82 | Jul 11 | 7714 | 473.65 |
| Jul 10 | 7675 | 225.38 | Jul 11 | 7715 | 196.41 |
| Jul 18 | 7676 | 344.05 | Jul 07 | 7716 | 750.15 |
| Jul 10 | 7677 | 472.00 | Jul 12 | 7717 | 326.36 |

*7641 → 2 checks w/ this # for diff. amounts

Signature | **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page     8 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999            See Back for Important Information

Primary Account: 1502734241            438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Jul 10 | 7718 | 433.96 | Jul 19 | 7762 | 180.00 |
| Jul 11 | 7719 | 456.76 | Jul 17 | 7763 | 113.00 |
| Jul 11 | 7720 | 181.89 | Jul 19 | 7764 | 1,152.85 |
| Jul 10 | 7721 | 169.97 | Jul 11 | 7766 * | 337.00 |
| Jul 07 | 7722 | 220.09 | Jul 18 | 7768 * | 179.25 |
| Jul 07 | 7723 | 172.43 | Jul 14 | 7770 * | 581.29 |
| Jul 11 | 7724 | 594.10 | Jul 21 | 7771 | 453.59 |
| Jul 11 | 7725 | 467.44 | Jul 18 | 7772 | 1,213.50 |
| Jul 11 | 7726 | 1,213.85 | Jul 14 | 7773 | 166.53 |
| Jul 06 | 7727 | 305.07 | Jul 18 | 7774 | 143.92 |
| Jul 10 | 7728 | 468.40 | Jul 18 | 7775 | 398.93 |
| Jul 11 | 7730 * | 660.92 | Jul 25 | 7776 | 145.21 |
| Jul 11 | 7731 | 614.73 | Jul 18 | 7777 | 684.09 |
| Jul 10 | 7732 | 349.17 | Jul 17 | 7779 * | 547.64 |
| Jul 10 | 7733 | 576.00 | Jul 17 | 7780 | 146.20 |
| Jul 12 | 7734 | 459.33 | Jul 14 | 7781 | 632.86 |
| Jul 10 | 7735 | 565.00 | Jul 14 | 7782 | 706.62 |
| Jul 10 | 7736 | 606.71 | Jul 17 | 7783 | 524.74 |
| Jul 10 | 7737 | 529.34 | Jul 18 | 7784 | 433.48 |
| Jul 10 | 7738 | 472.34 | Jul 18 | 7785 | 283.71 |
| Jul 11 | 7739 | 564.71 | Jul 18 | 7786 | 493.72 |
| Jul 11 | 7740 | 503.90 | Jul 14 | 7787 | 609.14 |
| Jul 10 | 7741 | 267.10 | Jul 19 | 7788 | 211.94 |
| Jul 18 | 7742 | 424.95 | Jul 18 | 7789 | 460.13 |
| Jul 17 | 7743 | 256.77 | Jul 18 | 7791 * | 611.51 |
| Jul 11 | 7744 | 353.10 | Jul 18 | 7792 | 312.59 |
| Jul 17 | 7746 * | 331.15 | Jul 19 | 7793 | 208.58 |
| Jul 18 | 7747 | 321.20 | Jul 14 | 7794 | 723.86 |
| Jul 17 | 7748 | 400.00 | Jul 18 | 7795 | 143.81 |
| Jul 17 | 7750 * | 744.14 | Jul 18 | 7796 | 424.75 |
| Jul 17 | 7751 | 502.66 | Jul 13 | 7797 | 513.57 |
| Jul 17 | 7752 | 1,235.00 | Jul 17 | 7798 | 507.31 |
| Jul 12 | 7754 * | 1,905.00 | Jul 17 | 7799 | 196.52 |
| Jul 12 | 7755 | 646.07 | Jul 13 | 7800 | 469.42 |
| Jul 17 | 7756 | 850.00 | Jul 18 | 7801 | 138.39 |
| Jul 17 | 7757 | 106.00 | Jul 18 | 7802 | 232.43 |
| Jul 18 | 7758 | 1,025.00 | Jul 18 | 7803 | 106.28 |
| Jul 24 | 7759 | 5,010.00 | Jul 17 DUP. K 7805 * | | 467.49 |
| Jul 21 | 7761 * | 1,026.36 | Jul 18 | 7806 | 706.50 |

SIGNATURE BANK

Statement Period
From July    01, 2017
To   July    31, 2017
Page      9 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241    438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 17 | DUP. X 7807 | 420.12 | Jul 26 | 7860 * | 308.03 |
| Jul 14 | DUP. 7808 | 264.69 | Jul 31 | 7861 | 1,735.00 |
| Jul 18 | 7809 | 341.45 | Jul 24 | 7863 * | 688.93 |
| Jul 17 | DUP. X 7811 * | 322.98 | Jul 18 | 7864 | 373.85 |
| Jul 18 | 7812 | 146.76 | Jul 24 | 7866 * | 232.19 |
| Jul 24 | 7813 | 431.22 | Jul 18 | 7867 | 534.28 |
| Jul 31 | 7814 | 451.67 | Jul 21 | 7868 | 774.00 |
| Jul 18 | 7815 | 402.71 | Jul 31 | 7869 | 573.41 |
| Jul 18 | 7816 | 438.32 | Jul 24 | 7871 * | 365.65 |
| Jul 17 | 7817 | 289.81 | Jul 31 | 7872 | 439.48 |
| Jul 19 | 7818 | 351.85 | Jul 24 | 7873 | 292.26 |
| Jul 18 | 7819 | 519.63 | Jul 24 | 7874 | 409.25 |
| Jul 18 | 7820 | 122.13 | Jul 25 | 7875 | 468.83 |
| Jul 13 | DUP. X 7821 | 378.24 | Jul 24 | 7876 | 331.33 |
| Jul 17 | X 7822 | 328.98 | Jul 25 | 7877 | 412.93 |
| Jul 18 | 7823 | 433.47 | Jul 24 | 7878 | 455.99 |
| Jul 18 | 7824 | 336.35 | Jul 26 | 7880 * | 536.94 |
| Jul 18 | 7827 * | 316.52 | Jul 24 | 7881 | 283.48 |
| Jul 18 | 7828 | 432.52 | Jul 27 | 7882 | 557.88 |
| Jul 18 | 7829 | 385.55 | Jul 25 | 7885 * | 282.85 |
| Jul 17 | X 7830 | 483.20 | Jul 24 | 7886 | 490.70 |
| Jul 24 | 7831 | 284.53 | Jul 25 | 7887 | 548.33 |
| Jul 18 | 7832 | 383.17 | Jul 31 | 7888 | 316.96 |
| Jul 17 | 7833 | 277.77 | Jul 24 | 7889 | 305.22 |
| Jul 24 | 7834 | 356.14 | Jul 25 | 7890 | 120.28 |
| Jul 18 | 7835 | 360.67 | Jul 24 | 7891 | 484.11 |
| Jul 17 | 7836 | 212.21 | Jul 27 | 7892 | 154.36 |
| Jul 18 | 7837 | 132.59 | Jul 24 | 7893 | 331.54 |
| Jul 17 | 7838 | 419.79 | Jul 24 | 7894 | 465.00 |
| Jul 17 | 7839 | 412.96 | Jul 25 | 7895 | 616.50 |
| Jul 18 | 7841 * | 338.44 | Jul 24 | 7896 | 457.26 |
| Jul 18 | 7842 | 5,362.50 | Jul 25 | 7897 | 235.49 |
| Jul 31 | 7843 | 236.98 | Jul 25 | 7898 | 236.52 |
| Jul 24 | 7844 | 280.00 | Jul 25 | 7903 * | 793.07 |
| Jul 26 | 7846 * | 1,321.59 | Jul 25 | 7904 | 1,213.49 |
| Jul 25 | 7853 * | 1,633.64 | Jul 24 | 7905 | 151.41 |
| Jul 27 | 7855 * | 282.80 | Jul 25 | 7913 * | 691.22 |
| Jul 27 | 7856 | 206.89 | Jul 25 | 7914 | 746.48 |
| Jul 25 | 7857 | 400.00 | Jul 25 | 7916 * | 153.71 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From July    01, 2017
To   July    31, 2017
Page    10 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 25 | 7917 | 602.79 | Jul 24 | 7968 | 500.00 |
| Jul 25 | 7918 | 208.48 | Jul 24 | 7969 | 500.00 |
| Jul 25 | 7920 * | 784.70 | Jul 21 | 7970 | 850.00 |
| Jul 25 | 7921 | 138.44 | Jul 31 | 7971 | 1,276.34 |
| Jul 25 | 7922 | 528.15 | Jul 25 | 7973 * | 1,100.00 |
| Jul 24 | 7923 | 459.08 | Jul 25 | 7974 | 397.26 |
| Jul 31 | 7924 | 590.23 | Jul 24 | 7975 | 496.86 |
| Jul 24 | 7928 * | 249.95 | Jul 26 | 7977 * | 573.05 |
| Jul 25 | 7931 * | 723.88 | Jul 24 | 7978 | 5,130.00 |
| Jul 24 | 7932 | 74.02 | Jul 31 | 7979 | 134.76 |
| Jul 26 | 7933 | 90.32 | Jul 27 | 7980 | 352.10 |
| Jul 24 | 7934 | 522.18 | Jul 28 | 7981 | 179.24 |
| Jul 25 | 7935 | 569.03 | Jul 31 | 7982 | 384.87 |
| Jul 25 | 7936 | 192.57 | Jul 31 | 7985 * | 692.00 |
| Jul 24 | 7937 | 471.92 | Jul 25 | 7986 | 400.00 |
| Jul 24 | 7938 | 78.21 | Jul 31 | 7989 * | 420.00 |
| Jul 25 | 7939 | 782.07 | Jul 24 | 7990 | 500.00 |
| Jul 24 | 7940 | 469.42 | Jul 24 | 7991 | 590.23 |
| Jul 18 | 7942 * | 1,008.56 | Jul 31 | 7993 * | 338.45 |
| Jul 28 | 7943 | 206.13 | Jul 27 | 7998 * | 634.75 |
| Jul 24 | 7945 * | 480.97 | Jul 31 | 7999 | 270.91 |
| Jul 24 | 7946 | 449.12 | Jul 27 | 8003 * | 214.69 |
| Jul 26 | 7947 | 607.02 | Jul 31 | 8004 | 326.49 |
| Jul 24 | 7948 | 466.64 | Jul 27 | 8006 * | 484.67 |
| Jul 24 | 7951 * | 226.75 | Jul 27 | 8008 * | 623.99 |
| Jul 24 | 7952 | 542.88 | Jul 31 | 8009 | 513.43 |
| Jul 28 | 7953 | 188.65 | Jul 31 | 8011 * | 560.62 |
| Jul 25 | 7954 | 675.76 | Jul 31 | 8012 | 388.36 |
| Jul 25 | 7955 | 668.35 | Jul 28 | 8013 | 705.74 |
| Jul 24 | 7956 | 158.41 | Jul 28 | 8014 | 767.36 |
| Jul 24 | 7959 * | 364.65 | Jul 31 | 8015 | 415.22 |
| Jul 25 | 7960 | 569.12 | Jul 31 | 8016 | 570.02 |
| Jul 26 | 7961 | 123.75 | Jul 28 | 8017 | 191.00 |
| Jul 31 | 7962 | 595.67 | Jul 27 | 8018 | 201.40 |
| Jul 25 | 7963 | 115.75 | Jul 28 | 8019 | 765.96 |
| Jul 24 | 7964 | 396.32 | Jul 31 | 8020 | 405.21 |
| Jul 24 | 7965 | 396.61 | Jul 31 | 8021 | 440.54 |
| Jul 24 | 7966 | 447.04 | Jul 31 | 8022 | 531.34 |
| Jul 25 | 7967 | 731.18 | Jul 31 | 8023 | 613.34 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999          See Back for Important Information

Primary Account: 1502734241          438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 31 | 8024 | 396.91 | Jul 31 | 8081 | 1,437.13 |
| Jul 27 | 8027 * | 534.85 | Jul 31 | 8177 * | 417.26 |
| Jul 31 | 8028 | 85.97 | Jul 18 | 100583 * | 395.00 |
| Jul 27 | 8032 * | 147.06 | Jul 18 | 100711 * | 428.50 |
| Jul 31 | 8033 | 159.61 | Jul 05 | 100813 * | 259.56 |
| Jul 28 | 8034 | 159.82 | Jul 18 | 100820 * | 472.94 |
| Jul 31 | 8035 | 625.20 | Jul 03 | 100879 * | 203.54 |
| Jul 31 | 8036 | 633.65 | Jul 17 | 100884 * | 247.94 |
| Jul 31 | 8037 | 191.04 | Jul 11 | 100885 | 246.95 |
| Jul 27 | 8038 | 457.13 | Jul 05 | 100908 * | 410.91 |
| Jul 28 | 8040 * | 777.58 | Jul 05 | 100918 * | 484.96 |
| Jul 27 | 8041 | 467.25 | Jul 05 | 100919 | 282.79 |
| Jul 28 | 8042 | 50.56 | Jul 05 | 100944 * | 232.57 |
| Jul 31 | 8044 * | 466.71 | Jul 03 | 100946 * | 479.02 |
| Jul 27 | 8046 * | 399.37 | Jul 17 | 100950 * | 54.56 |
| Jul 31 | 8047 | 356.59 | Jul 05 | 100970 * | 191.51 |
| Jul 31 | 8048 | 356.61 | Jul 05 | 100975 * | 471.78 |
| Jul 31 | 8051 * | 567.50 | Jul 05 | 100984 * | 357.87 |
| Jul 31 | 8052 | 432.05 | Jul 03 | 100990 * | 1,213.84 |
| Jul 27 | 8056 * | 462.89 | Jul 20 | 100999 * | 225.02 |
| Jul 31 | 8057 | 175.95 | Jul 03 | 101002 * | 211.87 |
| Jul 31 | 8058 | 275.46 | Jul 03 | 101006 * | 442.43 |
| Jul 31 | 8059 | 310.71 | Jul 05 | 101007 | 418.78 |
| Jul 31 | 8061 * | 330.84 | Jul 03 | 101008 | 200.80 |
| Jul 27 | 8062 | 249.33 | Jul 05 | 101009 | 591.43 |
| Jul 31 | 8063 | 555.05 | Jul 05 | 101010 | 397.61 |
| Jul 27 | 8064 | 407.84 | Jul 03 | 101011 | 393.16 |
| Jul 26 | 8067 * | 393.50 | Jul 03 | 101012 | 404.02 |
| Jul 26 | 8068 | 498.00 | Jul 24 | 101013 | 214.58 |
| Jul 28 | 8069 | 850.00 | Jul 05 | 101014 | 331.86 |
| Jul 31 | 8070 | 500.00 | Jul 05 | 101015 | 379.70 |
| Jul 31 | 8071 | 500.00 | Jul 03 | 101016 | 206.22 |
| Jul 31 | 8073 * | 890.00 | Jul 03 | 101018 * | 539.70 |
| Jul 31 | 8074 | 485.12 | Jul 12 | 101019 | 258.03 |
| Jul 31 | 8075 | 705.80 | Jul 05 | 101020 | 287.03 |
| Jul 31 | 8076 | 673.82 | Jul 11 | 101021 | 349.60 |
| Jul 28 | 8077 | 6,640.00 | Jul 03 | 101022 | 170.83 |
| Jul 31 | 8078 | 315.16 | Jul 03 | 101023 | 706.95 |
| Jul 26 | 8080 * | 330.00 | Jul 05 | 101025 * | 417.02 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From July     01, 2017
To   July    31, 2017
Page    12 of    13

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999          See Back for Important Information

Primary Account: 1502734241     438

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 10 | 101026 | 126.66 | Jul 05 | 101051 | 410.42 |
| Jul 03 | 101027 | 319.78 | Jul 05 | 101052 | 132.20 |
| Jul 06 | 101028 | 267.08 | Jul 05 | 101053 | 593.28 |
| Jul 05 | 101029 | 438.46 | Jul 05 | 101054 | 600.51 |
| Jul 05 | 101030 | 160.20 | Jul 05 | 101055 | 436.99 |
| Jul 03 | 101031 | 369.16 | Jul 03 | 101056 | 1,213.85 |
| Jul 10 | 101032 | 580.03 | Jul 03 | 101057 | 192.51 |
| Jul 03 | 101033 | 421.15 | Jul 05 | 101058 | 479.46 |
| Jul 05 | 101034 | 260.53 | Jul 03 | 101059 | 645.70 |
| Jul 03 | 101035 | 624.47 | Jul 05 | 101060 | 471.15 |
| Jul 05 | 101038 * | 263.60 | Jul 03 | 101061 | 425.08 |
| Jul 03 | 101040 * | 664.51 | Jul 05 | 101062 | 424.95 |
| Jul 06 | 101041 | 614.72 | Jul 03 | 101063 | 524.19 |
| Jul 03 | 101042 | 469.86 | Jul 05 | 101064 | 527.19 |
| Jul 18 | 101044 * | 411.45 | Jul 03 | 101065 | 196.41 |
| Jul 05 | 101045 | 343.99 | Jul 05 | 101066 | 156.51 |
| Jul 05 | 101047 * | 630.95 | Jul 05 | 101067 | 544.60 |
| Jul 03 | 101048 | 18.56 | Jul 10 | 101068 | 347.09 |
| Jul 05 | 101049 | 368.53 | Jul 03 | 101069 | 211.03 |
| Jul 12 | 101050 | 161.69 | Jul 06 | 101070 | 724.29 |

* Indicates break in check sequence

Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jun 30 | 156.43 | Jul 18 | 1,050.77 |
| Jul 03 | 21.45 | Jul 19 | 142.40 |
| Jul 05 | 98.92 | Jul 20 | 36.19 |
| Jul 06 | 464.59 | Jul 21 | 70.06 |
| Jul 07 | 238.64 | Jul 24 | 292.69 |
| Jul 10 | 160.86 | Jul 25 | 379.29 |
| Jul 11 | 297.25 | Jul 26 | 4,971.90 |
| Jul 12 | 269.86 | Jul 27 | 170.63 |
| Jul 13 | 564.61 | Jul 28 | 35.81 |
| Jul 14 | 237.08 | Jul 31 | 2,226.67 |
| Jul 17 | 104.44 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                    9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241      438

Rates for this statement period - Overdraft
Jul 01, 2017   14.000000 %