B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Eastern District of New York

In re  Prime Six Inc., d/b/a Woodland NYC          ,          Case No.  117-40104-CEC

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  August 2017                              Date filed:  09/20/2017

Line of Business:  RESTAURANT & BAR              NAISC Code:  722511

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

x _____
Original Signature of Responsible Party

Akiva Ofshtein
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☐  ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 325,591.21 |

#### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 2,226.67 |
| Cash on Hand at End of Month | $ | -939.65 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | -939.65 |

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 345,564.71 |

*(Exhibit C)*

### CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 325,591.21 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 345,564.71 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | -20,056.50 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $                0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $                0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                46

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                76

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                $                0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                $                0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                $                0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                $                0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,650,000.00 | $ 1,584,190.69 | $ -65,809.31 |
| EXPENSES | $ 1,452,000.00 | $ 1,726,314.55 | $ 274,314.55 |
| CASH PROFIT | $ 198,000.00 | $ -142,123.86 | $ -340,123.86 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 305,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 300,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 5,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

4:49 PM
09/20/17
Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### August 2017

|  | Aug 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 325,591.21 |
| **Total Income** | 325,591.21 |
| **Cost of Goods Sold** | |
| **BAR** | |
| **Beer** | |
| Joyce Beer Gas | 303.87 |
| Manhattan Beer | 3,459.73 |
| **Total Beer** | 3,763.60 |
| **Beverage** | |
| Multi-Flow | 3,263.21 |
| **Total Beverage** | 3,263.21 |
| **Hard Liquor** | |
| Empire Merchants | 23,612.06 |
| Southern Wine and Spirit Liquor | 9,183.71 |
| **Total Hard Liquor** | 32,795.77 |
| **Total BAR** | 39,822.58 |
| **Food Purchases** | |
| Bindi | 679.10 |
| Eli's Bread | 1,438.05 |
| Golden Malted | 2,400.00 |
| Jetro | 37,018.00 |
| Orel | 7,490.00 |
| Out of the Blue Seafood | 5,410.76 |
| Pat La Frieda | 5,132.10 |
| Food Purchases - Other | 3,134.65 |
| **Total Food Purchases** | 62,702.66 |
| **Total COGS** | 102,525.24 |
| **Gross Profit** | 223,065.97 |
| **Expense** | |
| 242 WOOD FOOD | 7,000.00 |
| **Advertising and Promotion** | |
| Marketing | 800.00 |
| **Total Advertising and Promotion** | 800.00 |
| Amarican Standard HG | 3,900.00 |
| Bank Service Charges | 25.00 |
| Charge back | 517.03 |
| **Cleaning** | |
| Auto Chlor | 612.91 |
| Porter | 5,000.00 |
| Cleaning - Other | 364.41 |
| **Total Cleaning** | 5,977.32 |
| Equipment lease | 1,633.00 |
| **Garbage** | |
| Five Star Carting INC | 1,045.20 |
| **Total Garbage** | 1,045.20 |
| **Insurance Expense** | |
| Workers Comp | 4,424.00 |

4:49 PM
09/20/17
Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### August 2017

|  | Aug 17 |
|---|---|
| Insurance Expense - Other | 1,643.64 |
| Total Insurance Expense | 6,067.64 |
| Licenses and Permits | |
| NYC FIRE DEPARTMENT | 520.00 |
| Total Licenses and Permits | 520.00 |
| Linen | 1,849.85 |
| Merchant account Fee | 7,486.80 |
| New Ice Machine | |
| WORLDWIDE INC | 710.00 |
| Total New Ice Machine | 710.00 |
| NYC DEPT of EP | |
| fang reality | 0.00 |
| Total NYC DEPT of EP | 0.00 |
| Outside Labor 1099 | |
| Event Planing | 1,636.20 |
| Total Outside Labor 1099 | 1,636.20 |
| Payroll Expenses | 112,899.46 |
| Rent Expense | 16,573.18 |
| Repairs and Maintenance | |
| Alpro | 0.00 |
| LAM CREATION | 0.00 |
| Repairs and Maintenance - Other | 381.06 |
| Total Repairs and Maintenance | 381.06 |
| Restaurant Consulting | 12,635.00 |
| Restaurant Supplies | |
| Amex Payment for P6 | 7,500.00 |
| United Paper | 236.00 |
| Restaurant Supplies - Other | 858.37 |
| Total Restaurant Supplies | 8,594.37 |
| Royal IV | 1,700.00 |
| Security Company | 24,434.00 |
| Taxes Paid | |
| Payroll Taxes | |
| 940 FUTA Tax | 496.58 |
| 941 FICA Exp | 13,090.05 |
| NYS UI | 7,010.62 |
| Payroll Taxes - Other | 2,444.27 |
| Total Payroll Taxes | 23,041.52 |
| Total Taxes Paid | 23,041.52 |
| Utilities | |
| ConEd | 2,500.00 |
| Utilities - Other | 1,195.84 |
| Total Utilities | 3,695.84 |
| Total Expense | 243,122.47 |
| Net Ordinary Income | -20,056.50 |

4:49 PM
09/20/17
Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
August 2017

|  | Aug 17 |
|---|---|
| **Other Income/Expense** |  |
| **Other Expense** |  |
| Accrued DIP Accounting Fees | 1,635.00 |
| Accrued DIP Legal Fees | 9,946.00 |
| Rent paid pursuant /stip/ Court | 44,606.94 |
| **Total Other Expense** | 56,187.94 |
| **Net Other Income** | -56,187.94 |
| **Net Income** | **-76,244.44** |

4:58 PM
09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 08/31/2017

|  | Aug 31, 17 |
|---|---|
| Beginning Balance |  | 2,226.67 |
| Cleared Transactions |  |  |
| Checks and Payments - 446 items | -423,092.10 |  |
| Deposits and Credits - 37 items | 419,925.78 |  |
| Total Cleared Transactions | -3,166.32 |  |
| Cleared Balance |  | -939.65 |
| Uncleared Transactions |  |  |
| Checks and Payments - 164 items | -114,186.33 |  |
| Deposits and Credits - 30 items | 0.00 |  |
| Total Uncleared Transactions | -114,186.33 |  |
| Register Balance as of 08/31/2017 |  | -115,125.98 |
| New Transactions |  |  |
| Checks and Payments - 385 items | -259,190.55 |  |
| Deposits and Credits - 26 items | 250,795.43 |  |
| Total New Transactions | -8,395.12 |  |
| Ending Balance |  | -123,521.10 |

**4:58 PM**

**09/20/17**

## Prime Six Inc DBA Woodland 2017
# Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 2,226.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 446 items** | | | | | | |
| Paycheck | 07/19/2017 | 7879 | Honore., Mikail | X | -658.86 | -658.86 |
| Paycheck | 07/19/2017 | 7883 | McCulloch., Courtney | X | -516.55 | -1,175.41 |
| Paycheck | 07/19/2017 | 7957 | Lenard, Nikia S | X | -509.73 | -1,685.14 |
| Paycheck | 07/19/2017 | 7950 | Block., Amber K | X | -362.65 | -2,047.79 |
| Paycheck | 07/19/2017 | 7884 | Mddidarul., Alam | X | -333.92 | -2,381.71 |
| Paycheck | 07/19/2017 | 7901 | Birch., Brittany | X | -163.64 | -2,545.35 |
| Paycheck | 07/19/2017 | 7926 | Quinones, Abigail | X | -136.54 | -2,681.89 |
| Bill Pmt -Check | 07/21/2017 | 7972 | MAS Security Assoc... | X | -4,870.00 | -7,551.89 |
| Bill Pmt -Check | 07/21/2017 | 7987 | Joyce Beer Gas | X | -130.00 | -7,681.89 |
| Bill Pmt -Check | 07/26/2017 | 8072 | MAS Security Assoc... | X | -4,660.00 | -12,341.89 |
| Paycheck | 07/26/2017 | 8194 | Doucoure., Mohamed | X | -1,205.27 | -13,547.16 |
| Paycheck | 07/26/2017 | 8053 | McCulloch., Courtney | X | -586.34 | -14,133.50 |
| Paycheck | 07/26/2017 | 8031 | Shaw., Prema | X | -495.76 | -14,629.26 |
| Paycheck | 07/26/2017 | 8054 | Mddidarul., Alam | X | -466.79 | -15,096.05 |
| Paycheck | 07/26/2017 | 7983 | Mddidarul., Alam | X | -459.75 | -15,555.80 |
| Paycheck | 07/26/2017 | 7992 | Abrorov (2), Djamshed | X | -432.84 | -15,988.64 |
| Paycheck | 07/26/2017 | 8049 | Compaore., Saidou | X | -427.73 | -16,416.37 |
| Paycheck | 07/26/2017 | 8030 | Scott., Sean | X | -371.60 | -16,787.97 |
| Paycheck | 07/26/2017 | 8026 | Rodriguez., Zoey | X | -346.05 | -17,134.02 |
| Paycheck | 07/26/2017 | 7997 | Bowater-Skelly., Aedn | X | -338.68 | -17,472.70 |
| Paycheck | 07/26/2017 | 8007 | Giles., Kaisey | X | -332.16 | -17,804.86 |
| Paycheck | 07/26/2017 | 8050 | Felix., Garison | X | -310.33 | -18,115.19 |
| Paycheck | 07/26/2017 | 8060 | Santana., Indismel | X | -290.67 | -18,405.86 |
| Paycheck | 07/26/2017 | 8001 | Dixon, Shakeem | X | -279.60 | -18,685.46 |
| Paycheck | 07/26/2017 | 8065 | ZAVGARDONIAIA., ... | X | -226.68 | -18,912.14 |
| Paycheck | 07/26/2017 | 8066 | Zida, Maomet | X | -219.14 | -19,131.28 |
| Paycheck | 07/26/2017 | 8025 | Quinones, Abigail | X | -216.96 | -19,348.24 |
| Paycheck | 07/26/2017 | 8039 | Wong., Channelle | X | -202.41 | -19,550.65 |
| Paycheck | 07/26/2017 | 7995 | Birch., Brittany | X | -160.42 | -19,711.07 |
| Paycheck | 07/26/2017 | 8000 | Diston, Kinneal | X | -140.41 | -19,851.48 |
| Paycheck | 07/26/2017 | 8010 | Kassoum, Nikiema | X | -133.95 | -19,985.43 |
| Paycheck | 07/26/2017 | 8055 | Murphy., Joshua | X | -129.03 | -20,114.46 |
| Paycheck | 07/26/2017 | 8045 | Bailey., Ariana | X | -96.95 | -20,211.41 |
| Bill Pmt -Check | 07/27/2017 | 8099 | Erwin Meadows | X | -104.00 | -20,315.41 |
| Bill Pmt -Check | 07/28/2017 | 8192 | OREL PRODUCE,INC | X | -1,932.00 | -22,247.41 |
| Bill Pmt -Check | 07/28/2017 | 8193 | Out of The Blue Wh... | X | -985.50 | -23,232.91 |
| Bill Pmt -Check | 07/28/2017 | 8189 | Multi-Flow Industries | X | -859.25 | -24,092.16 |
| Bill Pmt -Check | 07/28/2017 | 8186 | ELIS BREAD | X | -542.80 | -24,634.96 |
| Bill Pmt -Check | 07/28/2017 | 8190 | Northern Shore Linen | X | -522.37 | -25,157.33 |
| Bill Pmt -Check | 07/28/2017 | 8191 | NYC FIRE DEPT | X | -520.00 | -25,677.33 |
| Bill Pmt -Check | 07/28/2017 | 8187 | Golden Malted | X | -400.00 | -26,077.33 |
| Bill Pmt -Check | 07/28/2017 | 8185 | Bindi | X | -284.59 | -26,361.92 |
| Bill Pmt -Check | 07/28/2017 | 8188 | Joyce Beer Gas | X | -130.00 | -26,491.92 |
| Bill Pmt -Check | 07/31/2017 | 8179 | Jetro Cash & Carry | X | -1,770.00 | -28,261.92 |
| Bill Pmt -Check | 07/31/2017 | 8180 | Pat LaFrieda | X | -702.97 | -28,964.89 |
| Check | 08/01/2017 | | | X | -7,440.80 | -36,405.69 |
| Bill Pmt -Check | 08/01/2017 | 8195 | 242 Wood Food | X | -1,500.00 | -37,905.69 |
| Bill Pmt -Check | 08/01/2017 | 8181 | United Paper and Ri... | X | -114.00 | -38,019.69 |
| Bill Pmt -Check | 08/02/2017 | | Empire merchants | X | -12,500.00 | -50,519.69 |
| Bill Pmt -Check | 08/02/2017 | | Southern Wine and ... | X | -6,634.41 | -57,154.10 |
| Check | 08/02/2017 | | | X | -2,444.27 | -59,598.37 |
| Paycheck | 08/02/2017 | 8084 | Honore., Mikail | X | -821.45 | -60,419.82 |
| Paycheck | 08/02/2017 | 8161 | Yamazaki., Pedro | X | -734.75 | -61,154.57 |
| Paycheck | 08/02/2017 | 8127 | Kandioura., Barry | X | -720.34 | -61,874.91 |
| Paycheck | 08/02/2017 | 8139 | Morales., Diego | X | -666.20 | -62,541.11 |
| Paycheck | 08/02/2017 | 8126 | Kabore., Madi | X | -661.16 | -63,202.27 |
| Bill Pmt -Check | 08/02/2017 | 8182 | Pat LaFrieda | X | -652.06 | -63,854.33 |
| Bill Pmt -Check | 08/02/2017 | 8184 | Manhattan Beer | X | -637.00 | -64,491.33 |
| Paycheck | 08/02/2017 | 8143 | Petrosyants., Robert | X | -613.35 | -65,104.68 |
| Paycheck | 08/02/2017 | 8108 | Castillo., Alberto | X | -604.62 | -65,709.30 |
| Paycheck | 08/02/2017 | 8095 | Tapsoba, Rasmane | X | -600.55 | -66,309.85 |
| Paycheck | 08/02/2017 | 8131 | Kone., Idrissa | X | -581.92 | -66,891.77 |
| Paycheck | 08/02/2017 | 8110 | Chung., Rwanda | X | -578.35 | -67,470.12 |
| Paycheck | 08/02/2017 | 8128 | Keita., Cheik | X | -575.61 | -68,045.73 |
| Paycheck | 08/02/2017 | 8142 | Ouedraogo., Ismael | X | -563.96 | -68,609.69 |

4:58 PM
09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/02/2017 | 8134 | McCulloch., Courtney | X | -542.90 | -69,152.59 |
| Paycheck | 08/02/2017 | 8087 | McCulloch., Courtney | X | -518.90 | -69,671.49 |
| Paycheck | 08/02/2017 | 8157 | Wandaogo., Abdoul | X | -516.49 | -70,187.98 |
| Paycheck | 08/02/2017 | 8130 | Konate., Abdel | X | -512.08 | -70,700.06 |
| Paycheck | 08/02/2017 | 8100 | Abrorov {2}, Djamshed | X | -502.51 | -71,202.57 |
| Bill Pmt -Check | 08/02/2017 | 8176 | PORTER | X | -500.00 | -71,702.57 |
| Bill Pmt -Check | 08/02/2017 | 8175 | PORTER | X | -500.00 | -72,202.57 |
| Paycheck | 08/02/2017 | 8094 | Seepersaud., Amanda | X | -486.20 | -72,688.77 |
| Paycheck | 08/02/2017 | 8102 | Aguilar, Javier | X | -480.24 | -73,169.05 |
| Paycheck | 08/02/2017 | 8125 | James., Eric | X | -473.85 | -73,642.90 |
| Paycheck | 08/02/2017 | 8141 | Mrani., Mouna | X | -473.82 | -74,116.72 |
| Paycheck | 08/02/2017 | 8146 | Rodriguez., Zoey | X | -471.61 | -74,588.33 |
| Paycheck | 08/02/2017 | 8159 | Willsey, Stephanie | X | -469.14 | -75,057.47 |
| Paycheck | 08/02/2017 | 8122 | Garcia., Anyely | X | -467.81 | -75,525.28 |
| Paycheck | 08/02/2017 | 8162 | Zamboni., Cosmin | X | -467.26 | -75,992.54 |
| Paycheck | 08/02/2017 | 8085 | Hoo-Fong., Paul | X | -465.84 | -76,458.38 |
| Paycheck | 08/02/2017 | 8156 | Traore., Drissa | X | -458.90 | -76,917.28 |
| Paycheck | 08/02/2017 | 8136 | Mddidarul., Alam | X | -457.61 | -77,374.89 |
| Paycheck | 08/02/2017 | 8149 | Sanago., Youssouf | X | -452.95 | -77,827.84 |
| Paycheck | 08/02/2017 | 8153 | Shaw., Prema | X | -451.69 | -78,279.53 |
| Paycheck | 08/02/2017 | 8096 | Toure., Malick | X | -439.79 | -78,719.32 |
| Paycheck | 08/02/2017 | 8144 | Piccolo., James | X | -430.81 | -79,150.13 |
| Paycheck | 08/02/2017 | 8135 | Mcleod., Herman | X | -427.21 | -79,577.34 |
| Paycheck | 08/02/2017 | 8147 | Rysyk., Lyubomyr | X | -420.19 | -79,997.53 |
| Paycheck | 08/02/2017 | 8105 | Bailey., Ariana | X | -408.50 | -80,406.03 |
| Paycheck | 08/02/2017 | 8113 | Compaore., Saidou | X | -398.66 | -80,804.69 |
| Paycheck | 08/02/2017 | 8137 | Mitra, Ciro | X | -398.07 | -81,202.76 |
| Paycheck | 08/02/2017 | 8121 | Foster., Andrew | X | -375.25 | -81,578.01 |
| Paycheck | 08/02/2017 | 8124 | Hoo-Fong., Paul | X | -373.86 | -81,951.87 |
| Paycheck | 08/02/2017 | 8091 | Roque., Jose | X | -356.78 | -82,308.65 |
| Paycheck | 08/02/2017 | 8089 | Ndiaye, Pape | X | -356.22 | -82,664.87 |
| Paycheck | 08/02/2017 | 8119 | Fiumefreddo., Audra | X | -351.31 | -83,016.18 |
| Paycheck | 08/02/2017 | 8151 | Sanfo, Prince | X | -349.43 | -83,365.61 |
| Paycheck | 08/02/2017 | 8129 | Kinda, Aime | X | -339.37 | -83,704.98 |
| Paycheck | 08/02/2017 | 8088 | Murphy., Joshua | X | -337.67 | -84,042.65 |
| Paycheck | 08/02/2017 | 8150 | Sanfilippo, Joseph | X | -325.89 | -84,368.54 |
| Paycheck | 08/02/2017 | 8082 | Compaore., Saidou | X | -324.67 | -84,693.21 |
| Paycheck | 08/02/2017 | 8083 | Felix., Garison | X | -307.57 | -85,000.78 |
| Paycheck | 08/02/2017 | 8098 | Zida, Maomet | X | -305.24 | -85,306.02 |
| Paycheck | 08/02/2017 | 8097 | ZAVGARDONIAIA., ... | X | -297.17 | -85,603.19 |
| Paycheck | 08/02/2017 | 8107 | Bowater-Skelly., Aedn | X | -289.84 | -85,893.03 |
| Paycheck | 08/02/2017 | 8092 | Roye., Chelsea | X | -286.86 | -86,179.89 |
| Paycheck | 08/02/2017 | 8152 | Scott., Sean | X | -283.64 | -86,463.53 |
| Paycheck | 08/02/2017 | 8120 | Floyd., Julissa | X | -265.94 | -86,729.47 |
| Paycheck | 08/02/2017 | 8093 | Santana., Indismel | X | -243.04 | -86,972.51 |
| Paycheck | 08/02/2017 | 8118 | Felix., Garison | X | -238.54 | -87,211.05 |
| Paycheck | 08/02/2017 | 8101 | Aguaiza., Luis | X | -233.81 | -87,444.86 |
| Paycheck | 08/02/2017 | 8112 | Clyne, Jonathan | X | -224.83 | -87,669.69 |
| Paycheck | 08/02/2017 | 8133 | Martinez, Naomi | X | -223.89 | -87,893.58 |
| Paycheck | 08/02/2017 | 8115 | Dixon, Shakeem | X | -223.83 | -88,117.41 |
| Paycheck | 08/02/2017 | 8123 | Giles., Kaisey | X | -214.87 | -88,332.28 |
| Paycheck | 08/02/2017 | 8158 | Wells., Tatasha Lee | X | -196.93 | -88,529.21 |
| Paycheck | 08/02/2017 | 8132 | Lenard, Nikia S | X | -192.67 | -88,721.88 |
| Paycheck | 08/02/2017 | 8114 | Compoare., Aziz | X | -187.23 | -88,909.11 |
| Paycheck | 08/02/2017 | 8145 | Ramirez, Nicolas | X | -184.96 | -89,094.07 |
| Paycheck | 08/02/2017 | 8090 | Rodriguez., Anibal | X | -178.78 | -89,272.85 |
| Paycheck | 08/02/2017 | 8086 | James., Eric | X | -168.56 | -89,441.41 |
| Paycheck | 08/02/2017 | 8106 | Birch., Brittany | X | -156.30 | -89,597.71 |
| Paycheck | 08/02/2017 | 8155 | Taylor, Fabian | X | -156.20 | -89,753.91 |
| Paycheck | 08/02/2017 | 8138 | Moldovan., Amanda | X | -147.98 | -89,901.89 |
| Paycheck | 08/02/2017 | 8116 | Dones, Cesar | X | -145.45 | -90,047.34 |
| Paycheck | 08/02/2017 | 8103 | Alston, Quadajaah | X | -140.51 | -90,187.85 |
| Paycheck | 08/02/2017 | 8154 | Sylvestre., Amanda | X | -120.38 | -90,308.23 |
| Paycheck | 08/02/2017 | 8163 | Zon, Ibrahim | X | -113.26 | -90,421.49 |
| Paycheck | 08/02/2017 | 8140 | Mosley., Tarren | X | -102.87 | -90,524.36 |
| Paycheck | 08/02/2017 | 8109 | Charles, Christian | X | -84.76 | -90,609.12 |
| Paycheck | 08/02/2017 | 8104 | Auguste, Eder | X | -75.71 | -90,684.83 |
| Paycheck | 08/02/2017 | 8160 | Wong., Channelle | X | -75.25 | -90,760.08 |

4:58 PM

09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/03/2017 | 8281 | 242 Wood Food | X | -4,000.00 | -94,760.08 |
| Bill Pmt -Check | 08/03/2017 | 8197 | CHEF DM INC | X | -1,705.00 | -96,465.08 |
| Bill Pmt -Check | 08/03/2017 | 8196 | 242 Wood Food | X | -1,500.00 | -97,965.08 |
| Bill Pmt -Check | 08/03/2017 | 8278 | King Kaos Entertain... | X | -751.50 | -98,716.58 |
| Bill Pmt -Check | 08/03/2017 | 8285 | Kseniya Lozano | X | -238.60 | -98,955.18 |
| Bill Pmt -Check | 08/03/2017 | 8284 | Jason Rodriguez | X | -200.00 | -99,155.18 |
| Bill Pmt -Check | 08/03/2017 | 7602 | Tommy's Window Cl... | X | -163.15 | -99,318.33 |
| Liability Check | 08/04/2017 | E-pay | United States Treas... | X | -9,385.20 | -108,703.53 |
| Liability Check | 08/04/2017 | E-pay | United States Treas... | X | -7,910.83 | -116,614.36 |
| Liability Check | 08/04/2017 | E-pay | NYS Income Tax | X | -1,961.26 | -118,575.62 |
| Bill Pmt -Check | 08/04/2017 | 8291 | OREL PRODUCE,INC | X | -1,567.00 | -120,142.62 |
| Bill Pmt -Check | 08/04/2017 | 8292 | Out of The Blue Wh... | X | -1,435.50 | -121,578.12 |
| Bill Pmt -Check | 08/04/2017 | 8287 | ELIS BREAD | X | -620.80 | -122,198.92 |
| Bill Pmt -Check | 08/04/2017 | 8290 | Northern Shore Linen | X | -531.01 | -122,729.93 |
| Bill Pmt -Check | 08/04/2017 | 8288 | Golden Malted | X | -400.00 | -123,129.93 |
| Bill Pmt -Check | 08/04/2017 | 8286 | Bindi | X | -332.47 | -123,462.40 |
| Check | 08/04/2017 | 8178 | | X | -280.00 | -123,742.40 |
| Bill Pmt -Check | 08/05/2017 | 8174 | Jetro Cash & Carry | X | -1,090.00 | -124,832.40 |
| Check | 08/07/2017 | | | X | -6,000.00 | -130,832.40 |
| Bill Pmt -Check | 08/07/2017 | | Southern Wine and ... | X | -3,415.36 | -134,247.76 |
| Bill Pmt -Check | 08/07/2017 | | Amex | X | -2,000.00 | -136,247.76 |
| Bill Pmt -Check | 08/07/2017 | 8293 | American Standard ... | X | -1,300.00 | -137,547.76 |
| Bill Pmt -Check | 08/08/2017 | | Empire merchants | X | -13,189.01 | -150,736.77 |
| Check | 08/08/2017 | | Fang Realty | X | -10,000.00 | -160,736.77 |
| Bill Pmt -Check | 08/08/2017 | 8294 | Fang Realty | X | -6,573.18 | -167,309.95 |
| Bill Pmt -Check | 08/09/2017 | 8370 | Jetro Cash & Carry | X | -3,480.00 | -170,789.95 |
| Bill Pmt -Check | 08/09/2017 | 8277 | CHEF DM INC | X | -1,670.00 | -172,459.95 |
| Bill Pmt -Check | 08/09/2017 | 8172 | Pat LaFrieda | X | -885.66 | -173,345.61 |
| Bill Pmt -Check | 08/09/2017 | 8381 | ROHAN LONGFORD | X | -850.00 | -174,195.61 |
| Paycheck | 08/09/2017 | 8245 | Mitra, Ciro | X | -812.58 | -175,008.19 |
| Paycheck | 08/09/2017 | 8231 | Gonzales, Jose | X | -797.68 | -175,805.87 |
| Paycheck | 08/09/2017 | 8242 | McCulloch., Courtney | X | -707.89 | -176,513.76 |
| Paycheck | 08/09/2017 | 8235 | Kandioura., Barry | X | -693.18 | -177,206.94 |
| Paycheck | 08/09/2017 | 8237 | Kinda, Aime | X | -650.91 | -177,857.85 |
| Paycheck | 08/09/2017 | 8252 | Petrosyants., Robert | X | -613.34 | -178,471.19 |
| Paycheck | 08/09/2017 | 8247 | Morales., Diego | X | -597.84 | -179,069.03 |
| Paycheck | 08/09/2017 | 8215 | Castillo., Alberto | X | -595.88 | -179,664.91 |
| Paycheck | 08/09/2017 | 8251 | Ouedraogo., Ismael | X | -592.66 | -180,257.57 |
| Paycheck | 08/09/2017 | 8243 | Mcleod., Herman | X | -575.86 | -180,833.43 |
| Paycheck | 08/09/2017 | 8253 | Piccolo., James | X | -561.00 | -181,394.43 |
| Paycheck | 08/09/2017 | 8234 | Kabore., Madi | X | -560.82 | -181,955.25 |
| Paycheck | 08/09/2017 | 8260 | Rysyk., Lyubomyr | X | -546.15 | -182,501.40 |
| Paycheck | 08/09/2017 | 8207 | Abrorov {2}, Djamshed | X | -527.97 | -183,029.37 |
| Paycheck | 08/09/2017 | 8232 | Hoo-Fong., Paul | X | -506.03 | -183,535.40 |
| Bill Pmt -Check | 08/09/2017 | 8380 | PORTER | X | -500.00 | -184,035.40 |
| Bill Pmt -Check | 08/09/2017 | 8173 | PORTER | X | -500.00 | -184,535.40 |
| Paycheck | 08/09/2017 | 8265 | Shaw., Prema | X | -499.53 | -185,034.93 |
| Paycheck | 08/09/2017 | 8233 | James., Eric | X | -496.08 | -185,531.01 |
| Paycheck | 08/09/2017 | 8240 | Lenard, Nikia S | X | -489.42 | -186,020.43 |
| Paycheck | 08/09/2017 | 8271 | Willsey, Stephanie | X | -469.14 | -186,489.57 |
| Paycheck | 08/09/2017 | 8273 | Zamboni., Cosmin | X | -467.25 | -186,956.82 |
| Paycheck | 08/09/2017 | 8238 | Konate., Abdel | X | -460.63 | -187,417.45 |
| Paycheck | 08/09/2017 | 8203 | Seepersaud., Amanda | X | -454.65 | -187,872.10 |
| Paycheck | 08/09/2017 | 8209 | Aguilar, Javier | X | -454.34 | -188,326.44 |
| Paycheck | 08/09/2017 | 8228 | Foster., Andrew | X | -448.98 | -188,775.42 |
| Paycheck | 08/09/2017 | 8218 | Chung., Rwanda | X | -448.22 | -189,223.64 |
| Paycheck | 08/09/2017 | 8244 | Mddidarul., Alam | X | -442.77 | -189,666.41 |
| Paycheck | 08/09/2017 | 8204 | Tapsoba, Rasmane | X | -434.96 | -190,101.37 |
| Paycheck | 08/09/2017 | 8269 | Wandaogo., Abdoul | X | -421.76 | -190,523.13 |
| Paycheck | 08/09/2017 | 8257 | Rodriguez, Zoey | X | -420.94 | -190,944.07 |
| Paycheck | 08/09/2017 | 8250 | Murphy., Joshua | X | -399.29 | -191,343.36 |
| Paycheck | 08/09/2017 | 8236 | Keita., Cheik | X | -398.03 | -191,741.39 |
| Paycheck | 08/09/2017 | 8249 | Mrani., Mouna | X | -394.01 | -192,135.40 |
| Bill Pmt -Check | 08/09/2017 | 8171 | Pat LaFrieda | X | -387.40 | -192,522.80 |
| Paycheck | 08/09/2017 | 8214 | Bowater-Skelly., Aedn | X | -380.73 | -192,903.53 |
| Paycheck | 08/09/2017 | 8199 | Ndiaye, Pape | X | -373.54 | -193,277.07 |
| Bill Pmt -Check | 08/09/2017 | 8372 | Manhattan Beer | X | -366.90 | -193,643.97 |
| Paycheck | 08/09/2017 | 8205 | Toure., Malick | X | -360.28 | -194,004.25 |

4:58 PM
09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 08/09/2017 | 8220 | Clyne, Jonathan | X | -342.52 | -194,346.77 |
| Paycheck | 08/09/2017 | 8221 | Compaore., Saidou | X | -340.78 | -194,687.55 |
| Paycheck | 08/09/2017 | 8208 | Aguaiza., Luis | X | -335.86 | -195,023.41 |
| Paycheck | 08/09/2017 | 8258 | Roque., Jose | X | -330.38 | -195,353.79 |
| Paycheck | 08/09/2017 | 8267 | Taylor, Fabian | X | -328.41 | -195,682.20 |
| Paycheck | 08/09/2017 | 8229 | Garcia., Anyely | X | -324.34 | -196,006.54 |
| Paycheck | 08/09/2017 | 8210 | Alston, Quadajaah | X | -319.82 | -196,326.36 |
| Paycheck | 08/09/2017 | 8268 | Traore., Drissa | X | -316.61 | -196,642.97 |
| Paycheck | 08/09/2017 | 8200 | Rodriguez., Anibal | X | -316.44 | -196,959.41 |
| Paycheck | 08/09/2017 | 8222 | Compoare., Aziz | X | -313.77 | -197,273.18 |
| Paycheck | 08/09/2017 | 8224 | Dones, Cesar | X | -291.58 | -197,564.76 |
| Paycheck | 08/09/2017 | 8262 | Sanfilippo, Joseph | X | -288.60 | -197,853.36 |
| Paycheck | 08/09/2017 | 8275 | Zida, Maomet | X | -286.60 | -198,139.96 |
| Paycheck | 08/09/2017 | 8211 | Arsene, Tienrebeogo | X | -286.30 | -198,426.26 |
| Paycheck | 08/09/2017 | 8198 | Murphy., Joshua | X | -272.16 | -198,698.42 |
| Paycheck | 08/09/2017 | 8255 | Ramirez, Nicolas | X | -262.45 | -198,960.87 |
| Paycheck | 08/09/2017 | 8230 | Giles., Kaisey | X | -255.88 | -199,216.75 |
| Paycheck | 08/09/2017 | 8263 | Sanfo, Prince | X | -251.58 | -199,468.33 |
| Paycheck | 08/09/2017 | 8202 | Roye., Chelsea | X | -245.49 | -199,713.82 |
| Paycheck | 08/09/2017 | 8248 | Mosley., Tarren | X | -243.87 | -199,957.69 |
| Paycheck | 08/09/2017 | 8274 | ZAVGARDONIAIA., ... | X | -228.56 | -200,186.25 |
| Paycheck | 08/09/2017 | 8206 | Zida, Maomet | X | -217.63 | -200,403.88 |
| Paycheck | 08/09/2017 | 8226 | Fiumefreddo., Audra | X | -216.08 | -200,619.96 |
| Paycheck | 08/09/2017 | 8223 | Dixon, Shakeem | X | -215.58 | -200,835.54 |
| Paycheck | 08/09/2017 | 8201 | Roque., Jose | X | -214.93 | -201,050.47 |
| Paycheck | 08/09/2017 | 8246 | Moldovan., Amanda | X | -213.18 | -201,263.65 |
| Paycheck | 08/09/2017 | 8254 | Quinones, Abigail | X | -212.11 | -201,475.76 |
| Paycheck | 08/09/2017 | 8264 | Scott., Sean | X | -210.56 | -201,686.32 |
| Paycheck | 08/09/2017 | 8256 | Rodriguez., Anibal | X | -208.89 | -201,895.21 |
| Paycheck | 08/09/2017 | 8270 | Wells., Tatasha Lee | X | -195.19 | -202,090.40 |
| Paycheck | 08/09/2017 | 8212 | Auguste, Eder | X | -178.46 | -202,268.86 |
| Paycheck | 08/09/2017 | 8227 | Floyd., Julissa | X | -172.24 | -202,441.10 |
| Paycheck | 08/09/2017 | 8217 | Charles, Christian | X | -170.94 | -202,612.04 |
| Paycheck | 08/09/2017 | 8241 | Martinez, Naomi | X | -170.26 | -202,782.30 |
| Paycheck | 08/09/2017 | 8261 | Sanago., Youssouf | X | -147.88 | -202,930.18 |
| Paycheck | 08/09/2017 | 8259 | Roye., Chelsea | X | -147.35 | -203,077.53 |
| Paycheck | 08/09/2017 | 8213 | Birch., Brittany | X | -139.68 | -203,217.21 |
| Paycheck | 08/09/2017 | 8276 | Zon, Ibrahim | X | -128.82 | -203,346.03 |
| Paycheck | 08/09/2017 | 8266 | Sylvestre., Amanda | X | -121.62 | -203,467.65 |
| Paycheck | 08/09/2017 | 8216 | Castro, Maria | X | -72.64 | -203,540.29 |
| Paycheck | 08/09/2017 | 8225 | Felix., Garison | X | -66.33 | -203,606.62 |
| Check | 08/09/2017 | | | X | -46.00 | -203,652.62 |
| Bill Pmt -Check | 08/10/2017 | 8383 | Jason Rodriguez | X | -600.00 | -204,252.62 |
| Bill Pmt -Check | 08/10/2017 | 8382 | Kseniya Lozano | X | -165.00 | -204,417.62 |
| Bill Pmt -Check | 08/11/2017 | 8389 | MAS Security Assoc... | X | -4,830.00 | -209,247.62 |
| Liability Check | 08/11/2017 | E-pay | NYS Income Tax | X | -1,827.00 | -211,074.62 |
| Bill Pmt -Check | 08/11/2017 | 8384 | Out of The Blue Wh... | X | -1,164.50 | -212,239.12 |
| Bill Pmt -Check | 08/11/2017 | 8391 | OREL PRODUCE,INC | X | -1,120.00 | -213,359.12 |
| Bill Pmt -Check | 08/11/2017 | 8387 | ELIS BREAD | X | -483.20 | -213,842.32 |
| Bill Pmt -Check | 08/11/2017 | 8390 | Northern Shore Linen | X | -441.72 | -214,284.04 |
| Bill Pmt -Check | 08/11/2017 | 8388 | Golden Malted | X | -400.00 | -214,684.04 |
| Bill Pmt -Check | 08/11/2017 | 8385 | Multi-Flow Industries | X | -349.43 | -215,033.47 |
| Bill Pmt -Check | 08/11/2017 | 8386 | Bindi | X | -206.89 | -215,240.36 |
| Check | 08/11/2017 | | | X | -25.00 | -215,265.36 |
| Bill Pmt -Check | 08/12/2017 | 8170 | Jetro Cash & Carry | X | -910.00 | -216,175.36 |
| Check | 08/14/2017 | | | X | -6,000.00 | -222,175.36 |
| Bill Pmt -Check | 08/14/2017 | | Southern Wine and ... | X | -1,925.52 | -224,100.88 |
| Bill Pmt -Check | 08/14/2017 | 8169 | Jetro Cash & Carry | X | -1,770.00 | -225,870.88 |
| Bill Pmt -Check | 08/14/2017 | 8168 | Pat LaFrieda | X | -1,071.59 | -226,942.47 |
| Bill Pmt -Check | 08/15/2017 | 8394 | American Standard ... | X | -1,300.00 | -228,242.47 |
| Bill Pmt -Check | 08/15/2017 | 7862 | Out of The Blue Wh... | X | -1,164.50 | -229,406.97 |
| Bill Pmt -Check | 08/16/2017 | 8369 | CHEF DM INC | X | -1,670.00 | -231,076.97 |
| Bill Pmt -Check | 08/16/2017 | 8395 | King Kaos Entertain... | X | -881.50 | -231,958.47 |
| Bill Pmt -Check | 08/16/2017 | 8398 | ROHAN LONGFORD | X | -850.00 | -232,808.47 |
| Paycheck | 08/16/2017 | 8325 | Kandioura., Barry | X | -801.48 | -233,609.95 |
| Paycheck | 08/16/2017 | 8321 | Gonzales, Jose | X | -797.70 | -234,407.65 |
| Paycheck | 08/16/2017 | 8337 | Morales., Diego | X | -721.08 | -235,128.73 |
| Paycheck | 08/16/2017 | 8366 | Yamazaki., Pedro | X | -711.91 | -235,840.64 |

## Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 08/16/2017 | 8341 | Ouedraogo., Ismael | X | -685.54 | -236,526.18 |
| Paycheck | 08/16/2017 | 8335 | Mitra, Ciro | X | -678.45 | -237,204.63 |
| Paycheck | 08/16/2017 | 8298 | Tapsoba, Rasmane | X | -659.08 | -237,863.71 |
| Paycheck | 08/16/2017 | 8342 | Petrosyants., Robert | X | -613.35 | -238,477.06 |
| Paycheck | 08/16/2017 | 8332 | McCulloch., Courtney | X | -599.54 | -239,076.60 |
| Paycheck | 08/16/2017 | 8324 | Kabore., Madi | X | -596.17 | -239,672.77 |
| Paycheck | 08/16/2017 | 8350 | Rysyk., Lyubomyr | X | -591.87 | -240,264.64 |
| Bill Pmt -Check | 08/16/2017 | 8407 | Pat LaFrieda | X | -591.53 | -240,856.17 |
| Paycheck | 08/16/2017 | 8315 | Dones, Cesar | X | -570.76 | -241,426.93 |
| Paycheck | 08/16/2017 | 8330 | Kone., Idrissa | X | -558.99 | -241,985.92 |
| Paycheck | 08/16/2017 | 8343 | Piccolo., James | X | -549.83 | -242,535.75 |
| Paycheck | 08/16/2017 | 8310 | Chung., Rwanda | X | -543.69 | -243,079.44 |
| Paycheck | 08/16/2017 | 8363 | Wandaogo., Abdoul | X | -540.86 | -243,620.30 |
| Paycheck | 08/16/2017 | 8329 | Konate., Abdel | X | -539.30 | -244,159.60 |
| Paycheck | 08/16/2017 | 8396 | Traore., Drissa | X | -536.47 | -244,696.07 |
| Paycheck | 08/16/2017 | 8333 | Mcleod., Herman | X | -516.19 | -245,212.26 |
| Bill Pmt -Check | 08/16/2017 | 8400 | PORTER | X | -500.00 | -245,712.26 |
| Bill Pmt -Check | 08/16/2017 | 8399 | PORTER | X | -500.00 | -246,212.26 |
| Paycheck | 08/16/2017 | 8302 | Aguilar, Javier | X | -496.58 | -246,708.84 |
| Paycheck | 08/16/2017 | 8358 | Tapsoba, Rasmane | X | -494.37 | -247,203.21 |
| Paycheck | 08/16/2017 | 8300 | Abrorov {2}, Djamshed | X | -485.31 | -247,688.52 |
| Paycheck | 08/16/2017 | 8323 | James., Eric | X | -484.28 | -248,172.80 |
| Paycheck | 08/16/2017 | 8307 | Castillo., Alberto | X | -481.40 | -248,654.20 |
| Paycheck | 08/16/2017 | 8326 | Keita., Cheik | X | -480.99 | -249,135.19 |
| Paycheck | 08/16/2017 | 8365 | Willsey, Stephanie | X | -469.14 | -249,604.33 |
| Paycheck | 08/16/2017 | 8304 | Arsene, Tienrebeogo | X | -460.44 | -250,064.77 |
| Paycheck | 08/16/2017 | 8313 | Compoare., Aziz | X | -448.88 | -250,513.65 |
| Paycheck | 08/16/2017 | 8360 | Toure., Malick | X | -446.28 | -250,959.93 |
| Paycheck | 08/16/2017 | 8347 | Rodriguez., Zoey | X | -437.78 | -251,397.71 |
| Paycheck | 08/16/2017 | 8339 | Mrani., Mouna | X | -420.81 | -251,818.52 |
| Paycheck | 08/16/2017 | 8299 | Toure., Malick | X | -415.28 | -252,233.80 |
| Paycheck | 08/16/2017 | 8356 | Shaw., Prema | X | -413.12 | -252,646.92 |
| Paycheck | 08/16/2017 | 8301 | Aguaiza., Luis | X | -405.32 | -253,052.24 |
| Paycheck | 08/16/2017 | 8328 | Kinda, Aime | X | -404.13 | -253,456.37 |
| Paycheck | 08/16/2017 | 8295 | Ndiaye, Pape | X | -392.97 | -253,849.34 |
| Paycheck | 08/16/2017 | 8338 | Mosley., Tarren | X | -386.86 | -254,236.20 |
| Paycheck | 08/16/2017 | 8297 | Seepersaud., Amanda | X | -373.67 | -254,609.87 |
| Paycheck | 08/16/2017 | 8334 | Mddidarul., Aiam | X | -371.47 | -254,981.34 |
| Paycheck | 08/16/2017 | 8349 | Roye., Chelsea | X | -356.95 | -255,338.29 |
| Paycheck | 08/16/2017 | 8319 | Garcia., Anyely | X | -348.59 | -255,686.88 |
| Paycheck | 08/16/2017 | 8296 | Santana., Indismel | X | -333.09 | -256,019.97 |
| Paycheck | 08/16/2017 | 8354 | Scott., Sean | X | -321.38 | -256,341.35 |
| Paycheck | 08/16/2017 | 8314 | Dixon, Shakeem | X | -311.74 | -256,653.09 |
| Paycheck | 08/16/2017 | 8359 | Taylor, Fabian | X | -309.78 | -256,962.87 |
| Paycheck | 08/16/2017 | 8340 | Ndiaye, Pape | X | -308.80 | -257,271.67 |
| Paycheck | 08/16/2017 | 8367 | ZAVGARDONIAIA., ... | X | -282.43 | -257,554.10 |
| Paycheck | 08/16/2017 | 8311 | Clyne, Jonathan | X | -281.95 | -257,836.05 |
| Paycheck | 08/16/2017 | 8348 | Roque., Jose | X | -281.36 | -258,117.41 |
| Paycheck | 08/16/2017 | 8345 | Ramirez, Nicolas | X | -275.41 | -258,392.82 |
| Paycheck | 08/16/2017 | 8352 | Sanfo, Prince | X | -268.79 | -258,661.61 |
| Paycheck | 08/16/2017 | 8322 | Herrera., Eriberto | X | -261.11 | -258,922.72 |
| Paycheck | 08/16/2017 | 8320 | Giles., Kaisey | X | -260.51 | -259,183.23 |
| Paycheck | 08/16/2017 | 8318 | Foster., Andrew | X | -246.88 | -259,430.11 |
| Paycheck | 08/16/2017 | 8344 | Quinones, Abigail | X | -232.50 | -259,662.61 |
| Paycheck | 08/16/2017 | 8327 | Kigan., Joseph A | X | -231.86 | -259,894.47 |
| Paycheck | 08/16/2017 | 8336 | Moldovan., Amanda | X | -225.94 | -260,120.41 |
| Paycheck | 08/16/2017 | 8355 | Seepersaud., Amanda | X | -216.42 | -260,336.83 |
| Paycheck | 08/16/2017 | 8331 | Martinez, Naomi | X | -214.72 | -260,551.55 |
| Paycheck | 08/16/2017 | 8303 | Alston, Quadajaah | X | -200.26 | -260,751.81 |
| Paycheck | 08/16/2017 | 8357 | Sylvestre., Amanda | X | -198.32 | -260,950.13 |
| Paycheck | 08/16/2017 | 8364 | Wells., Tatasha Lee | X | -197.77 | -261,147.90 |
| Paycheck | 08/16/2017 | 8346 | Rodriguez., Anibal | X | -189.12 | -261,337.02 |
| Paycheck | 08/16/2017 | 8317 | Floyd., Julissa | X | -167.04 | 261,504.06 |
| Paycheck | 08/16/2017 | 8361 | Traore, Bakary | X | -131.63 | -261,635.69 |
| Paycheck | 08/16/2017 | 8309 | Charles, Christian | X | -126.65 | -261,762.34 |
| Paycheck | 08/16/2017 | 8353 | Santana., Indismel | X | -124.62 | -261,886.96 |
| Paycheck | 08/16/2017 | 8308 | Castro, Maria | X | -109.47 | -261,996.43 |
| Liability Check | 08/16/2017 | E-pay | State of New Jersey | X | -23.43 | -262,019.86 |

4:58 PM
09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/17/2017 | 8401 | Jetro Cash & Carry | X | -6,843.00 | -268,862.86 |
| Bill Pmt -Check | 08/17/2017 | 8397 | Balter Sales Compa... | X | -669.37 | -269,532.23 |
| Bill Pmt -Check | 08/17/2017 | 8408 | Kseniya Lozano | X | -220.00 | -269,752.23 |
| Liability Check | 08/18/2017 | E-pay | United States Treas... | X | -7,618.96 | -277,371.19 |
| Bill Pmt -Check | 08/18/2017 | 8412 | MAS Security Assoc... | X | -4,830.00 | -282,201.19 |
| Bill Pmt -Check | 08/18/2017 | 8392 | Rockwell Group Ltd | X | -4,424.00 | -286,625.19 |
| Liability Check | 08/18/2017 | E-pay | NYS Income Tax | X | -1,821.97 | -288,447.16 |
| Bill Pmt -Check | 08/18/2017 | 8418 | Royal IV | X | -1,500.00 | -289,947.16 |
| Bill Pmt -Check | 08/18/2017 | 8415 | OREL PRODUCE,INC | X | -1,312.00 | -291,259.16 |
| Bill Pmt -Check | 08/18/2017 | 8413 | Multi-Flow Industries | X | -1,152.71 | -292,411.87 |
| Bill Pmt -Check | 08/18/2017 | 8416 | Out of The Blue Wh... | X | -1,075.11 | -293,486.98 |
| Bill Pmt -Check | 08/18/2017 | 8414 | Northern Shore Linen | X | -422.02 | -293,909.00 |
| Bill Pmt -Check | 08/18/2017 | 8411 | Golden Malted | X | -400.00 | -294,309.00 |
| Bill Pmt -Check | 08/18/2017 | 8410 | ELIS BREAD | X | -354.00 | -294,663.00 |
| Bill Pmt -Check | 08/18/2017 | 8406 | Manhattan Beer | X | -246.50 | -294,909.50 |
| Bill Pmt -Check | 08/18/2017 | 8409 | Bindi | X | -211.29 | -295,120.79 |
| Bill Pmt -Check | 08/18/2017 | 8419 | Royal IV | X | -200.00 | -295,320.79 |
| Check | 08/18/2017 | | | X | -75.00 | -295,395.79 |
| Bill Pmt -Check | 08/19/2017 | 8403 | Jetro Cash & Carry | X | -670.00 | -296,065.79 |
| Bill Pmt -Check | 08/21/2017 | 8421 | Fang Realty | X | -33,869.13 | -329,934.92 |
| Bill Pmt -Check | 08/21/2017 | | Empire merchants | X | -10,863.30 | -340,798.22 |
| Bill Pmt -Check | 08/21/2017 | 8405 | Jetro Cash & Carry | X | -1,630.00 | -342,428.22 |
| Bill Pmt -Check | 08/21/2017 | | Nationalgrid | X | -1,110.42 | -343,538.64 |
| Bill Pmt -Check | 08/22/2017 | | Southern Wine and ... | X | -1,070.58 | -344,609.22 |
| Check | 08/22/2017 | | | X | -1,047.56 | -345,656.78 |
| Bill Pmt -Check | 08/22/2017 | 8374 | Jetro Cash & Carry | X | -670.00 | -346,326.78 |
| Bill Pmt -Check | 08/23/2017 | 8375 | Jetro Cash & Carry | X | -5,810.00 | -352,136.78 |
| Bill Pmt -Check | 08/23/2017 | | ConEdison | X | -2,500.00 | -354,636.78 |
| Bill Pmt -Check | 08/23/2017 | 8492 | CHEF DM INC | X | -1,670.00 | -356,306.78 |
| Paycheck | 08/23/2017 | 8440 | Dones, Cesar | X | -852.40 | -357,159.18 |
| Paycheck | 08/23/2017 | 8460 | Morales., Diego | X | -775.03 | -357,934.21 |
| Paycheck | 08/23/2017 | 8449 | Kandioura., Barry | X | -721.55 | -358,655.76 |
| Paycheck | 08/23/2017 | 8488 | Yamazaki., Pedro | X | -711.92 | -359,367.68 |
| Paycheck | 08/23/2017 | 8472 | Roye., Chelsea | X | -697.26 | -360,064.94 |
| Paycheck | 08/23/2017 | 8435 | Chung., Rwanda | X | -658.60 | -360,723.54 |
| Paycheck | 08/23/2017 | 8453 | Konate., Abdel | X | -614.52 | -361,338.06 |
| Paycheck | 08/23/2017 | 8466 | Petrosyants., Robert | X | -613.34 | -361,951.40 |
| Paycheck | 08/23/2017 | 8480 | Tapsoba, Rasmane | X | -603.42 | -362,554.82 |
| Paycheck | 08/23/2017 | 8470 | Rodriguez., Zoey | X | -567.66 | -363,122.48 |
| Paycheck | 08/23/2017 | 8454 | Kone., Idrissa | X | -561.22 | -363,683.70 |
| Paycheck | 08/23/2017 | 8465 | Ouedraogo., Ismael | X | -555.59 | -364,239.29 |
| Paycheck | 08/23/2017 | 8432 | Castillo., Alberto | X | -550.16 | -364,789.45 |
| Paycheck | 08/23/2017 | 8448 | Kabore., Madi | X | -543.51 | -365,332.96 |
| Paycheck | 08/23/2017 | 8456 | McCulloch., Courtney | X | -536.56 | -365,869.52 |
| Paycheck | 08/23/2017 | 8484 | Traore., Drissa | X | -525.76 | -366,395.28 |
| Paycheck | 08/23/2017 | 8473 | Rysyk., Lyubomyr | X | -490.00 | -366,885.28 |
| Paycheck | 08/23/2017 | 8485 | Vargas, Marco | X | -477.20 | -367,362.48 |
| Paycheck | 08/23/2017 | 8445 | Herrera., Eriberto | X | -475.58 | -367,838.06 |
| Paycheck | 08/23/2017 | 8428 | Babatunde, Jamiu | X | -473.88 | -368,311.94 |
| Paycheck | 08/23/2017 | 8452 | Kinda, Aime | X | -473.15 | -368,785.09 |
| Paycheck | 08/23/2017 | 8424 | Aguilar, Javier | X | -472.04 | -369,257.13 |
| Paycheck | 08/23/2017 | 8444 | Garcia., Anyely | X | -470.28 | -369,727.41 |
| Paycheck | 08/23/2017 | 8491 | Willsey, Stephanie | X | -469.13 | -370,196.54 |
| Paycheck | 08/23/2017 | 8462 | Mrani., Mouna | X | -466.79 | -370,663.33 |
| Paycheck | 08/23/2017 | 8426 | Arsene, Tienrebeogo | X | -454.62 | -371,117.95 |
| Paycheck | 08/23/2017 | 8425 | Alston, Quadajaah | X | -442.88 | -371,560.83 |
| Paycheck | 08/23/2017 | 8427 | Auguste, Eder | X | -442.21 | -372,003.04 |
| Paycheck | 08/23/2017 | 8433 | Castro, Maria | X | -438.72 | -372,441.76 |
| Paycheck | 08/23/2017 | 8478 | Shaw., Prema | X | -437.23 | -372,878.99 |
| Paycheck | 08/23/2017 | 8467 | Piccolo., James | X | -427.11 | -373,306.10 |
| Paycheck | 08/23/2017 | 8438 | Compoare., Aziz | X | -387.83 | -373,693.93 |
| Paycheck | 08/23/2017 | 8486 | Wandaogo., Abdoul | X | -380.80 | -374,074.73 |
| Bill Pmt -Check | 08/23/2017 | 8493 | Kseniya Lozano | X | -375.00 | -374,449.73 |
| Paycheck | 08/23/2017 | 8483 | Toure., Malick | X | -374.65 | -374,824.38 |
| Paycheck | 08/23/2017 | 8464 | Ndiaye, Pape | X | -366.13 | -375,190.51 |
| Paycheck | 08/23/2017 | 8450 | Keita., Cheik | X | -364.53 | -375,555.04 |
| Paycheck | 08/23/2017 | 8446 | Hoo-Fong., Paul | X | -360.44 | -375,915.48 |
| Paycheck | 08/23/2017 | 8477 | Seepersaud., Amanda | X | -345.57 | -376,261.05 |

4:58 PM

09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 08/23/2017 | 8423 | Aguaiza., Luis | X | -345.06 | -376,606.11 |
| Paycheck | 08/23/2017 | 8431 | Bowater-Skelly., Aedn | X | -330.06 | -376,936.17 |
| Paycheck | 08/23/2017 | 8447 | James., Eric | X | -307.95 | -377,244.12 |
| Paycheck | 08/23/2017 | 8436 | Clyne, Jonathan | X | -302.10 | -377,546.22 |
| Paycheck | 08/23/2017 | 8471 | Roque., Jose | X | -294.74 | -377,840.96 |
| Paycheck | 08/23/2017 | 8469 | Ramirez, Nicolas | X | -289.83 | -378,130.79 |
| Paycheck | 08/23/2017 | 8443 | Foster., Andrew | X | -257.25 | -378,388.04 |
| Paycheck | 08/23/2017 | 8481 | Taylor, Fabian | X | -254.17 | -378,642.21 |
| Paycheck | 08/23/2017 | 8490 | Zida, Maomet | X | -230.10 | -378,872.31 |
| Paycheck | 08/23/2017 | 8468 | Quinones, Abigail | X | -216.97 | -379,089.28 |
| Paycheck | 08/23/2017 | 8475 | Santana., Indismel | X | -207.21 | -379,296.49 |
| Paycheck | 08/23/2017 | 8489 | ZAVGARDONIAIA., ... | X | -202.98 | -379,499.47 |
| Paycheck | 08/23/2017 | 8455 | Martinez, Naomi | X | -198.82 | -379,698.29 |
| Paycheck | 08/23/2017 | 8487 | Wells., Tatasha Lee | X | -188.46 | -379,886.75 |
| Paycheck | 08/23/2017 | 8476 | Scott., Sean | X | -184.78 | -380,071.53 |
| Paycheck | 08/23/2017 | 8451 | Kigan., Joseph A | X | -173.65 | -380,245.18 |
| Paycheck | 08/23/2017 | 8463 | Murphy., Joshua | X | -150.38 | -380,395.56 |
| Paycheck | 08/23/2017 | 8482 | Thomas, Laura | X | -136.04 | -380,531.60 |
| Paycheck | 08/23/2017 | 8442 | Floyd., Julissa | X | -124.16 | -380,655.76 |
| Paycheck | 08/23/2017 | 8479 | Sylvestre., Amanda | X | -117.89 | -380,773.65 |
| Check | 08/24/2017 | | | X | -6,000.00 | -386,773.65 |
| Bill Pmt -Check | 08/24/2017 | 8497 | Manhattan Beer | X | -1,265.49 | -388,039.14 |
| Bill Pmt -Check | 08/24/2017 | 7636 | Out of The Blue Wh... | X | -1,080.00 | -389,119.14 |
| Bill Pmt -Check | 08/24/2017 | 8494 | ROHAN LONGFORD | X | -850.00 | -389,969.14 |
| Bill Pmt -Check | 08/24/2017 | 8495 | Pat LaFrieda | X | -293.17 | -390,262.31 |
| Bill Pmt -Check | 08/24/2017 | 8498 | United Paper and Ri... | X | -236.00 | -390,498.31 |
| Check | 08/24/2017 | | | X | -148.33 | -390,646.64 |
| Bill Pmt -Check | 08/25/2017 | 8514 | MAS Security Assoc... | X | -5,144.00 | -395,790.64 |
| Bill Pmt -Check | 08/25/2017 | 8517 | American Standard ... | X | -1,300.00 | -397,090.64 |
| Check | 08/25/2017 | | | X | -190.62 | -397,281.26 |
| Bill Pmt -Check | 08/26/2017 | 8501 | Jetro Cash & Carry | X | -835.00 | -398,116.26 |
| Bill Pmt -Check | 08/26/2017 | 8499 | PORTER | X | -500.00 | -398,616.26 |
| Bill Pmt -Check | 08/26/2017 | 8500 | PORTER | X | -500.00 | -399,116.26 |
| Bill Pmt -Check | 08/27/2017 | 8167 | Tommy's Window Cl... | X | -163.15 | -399,279.41 |
| Bill Pmt -Check | 08/28/2017 | | Empire merchants | X | -7,110.78 | -406,390.19 |
| Bill Pmt -Check | 08/28/2017 | 8502 | Jetro Cash & Carry | X | -2,060.00 | -408,450.19 |
| Bill Pmt -Check | 08/28/2017 | 8166 | Pat LaFrieda | X | -498.20 | -408,948.39 |
| Check | 08/29/2017 | | | X | -6,000.00 | -414,948.39 |
| Bill Pmt -Check | 08/29/2017 | | Amex | X | -5,500.00 | -420,448.39 |
| Bill Pmt -Check | 08/29/2017 | | Southern Wine and ... | X | -2,465.63 | -422,914.02 |
| Check | 08/30/2017 | | | X | -178.08 | -423,092.10 |
| | | | Total Checks and Payments | | -423,092.10 | -423,092.10 |
| | **Deposits and Credits - 37 items** | | | | | |
| Deposit | 08/01/2017 | | | X | 20,000.00 | 20,000.00 |
| Deposit | 08/01/2017 | | | X | 30,783.70 | 50,783.70 |
| Deposit | 08/02/2017 | | | X | 2,991.21 | 53,774.91 |
| Deposit | 08/03/2017 | | | X | 3,791.43 | 57,566.34 |
| Deposit | 08/04/2017 | | | X | 5,803.87 | 63,370.21 |
| Deposit | 08/07/2017 | | | X | 1,000.00 | 64,370.21 |
| Deposit | 08/07/2017 | | | X | 4,014.16 | 68,384.37 |
| Deposit | 08/07/2017 | | | X | 17,432.37 | 85,816.74 |
| Deposit | 08/08/2017 | | | X | 17,000.00 | 102,816.74 |
| Deposit | 08/08/2017 | | | X | 41,349.21 | 144,165.95 |
| Deposit | 08/09/2017 | | | X | 1,562.88 | 145,728.83 |
| Deposit | 08/10/2017 | | | X | 4,728.15 | 150,456.98 |
| Deposit | 08/11/2017 | | | X | 200.00 | 150,656.98 |
| Deposit | 08/11/2017 | | | X | 3,761.98 | 154,418.96 |
| Deposit | 08/14/2017 | | | X | 6,642.12 | 161,061.08 |
| Deposit | 08/14/2017 | | | X | 27,214.42 | 188,275.50 |
| Deposit | 08/15/2017 | | | X | 32,338.50 | 220,614.00 |
| Deposit | 08/16/2017 | | | X | 1,527.65 | 222,141.65 |
| Deposit | 08/17/2017 | | | X | 2,248.12 | 224,389.77 |
| Deposit | 08/18/2017 | | | X | 7,198.71 | 231,588.48 |
| Deposit | 08/21/2017 | | | X | 75.00 | 231,663.48 |
| Deposit | 08/21/2017 | | | X | 5,390.46 | 237,053.94 |
| Deposit | 08/21/2017 | | | X | 24,000.00 | 261,053.94 |
| Deposit | 08/21/2017 | | | X | 26,450.21 | 287,504.15 |

4:58 PM
09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 08/22/2017 | | | X | 30,557.03 | 318,061.18 |
| Deposit | 08/23/2017 | | | X | 5,730.08 | 323,791.26 |
| Deposit | 08/24/2017 | | | X | 1,196.68 | 324,987.94 |
| Deposit | 08/25/2017 | | | X | 5,007.90 | 329,995.84 |
| Deposit | 08/28/2017 | | | X | 5,833.48 | 335,829.32 |
| Deposit | 08/28/2017 | | | X | 21,000.00 | 356,829.32 |
| Deposit | 08/28/2017 | | | X | 27,769.31 | 384,598.63 |
| Deposit | 08/29/2017 | | | X | 16.56 | 384,615.19 |
| Deposit | 08/29/2017 | | | X | 75.00 | 384,690.19 |
| Deposit | 08/29/2017 | | | X | 29,016.76 | 413,706.95 |
| Deposit | 08/30/2017 | | | X | 2,124.57 | 415,831.52 |
| Deposit | 08/31/2017 | | | X | 1,500.00 | 417,331.52 |
| Deposit | 08/31/2017 | | | X | 2,594.26 | 419,925.78 |

| | | | |
|---|---|---|---|
| Total Deposits and Credits | | 419,925.78 | 419,925.78 |
| Total Cleared Transactions | | -3,166.32 | -3,166.32 |
| Cleared Balance | | -3,166.32 | -939.65 |

**Uncleared Transactions**
Checks and Payments - 164 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/27/2017 | 6793 | United Paper and Ri... | | -202.00 | -202.00 |
| Bill Pmt -Check | 05/26/2017 | 7513 | MAS Security Assoc... | | -3,552.00 | -3,754.00 |
| Bill Pmt -Check | 05/26/2017 | 7518 | Union Beer Distribut... | | -161.00 | -3,915.00 |
| General Journal | 05/31/2017 | 103 | | | -5,860.54 | -9,775.54 |
| Bill Pmt -Check | 06/09/2017 | 7523 | Nolooc Electronics, I... | | -163.31 | -9,938.85 |
| Bill Pmt -Check | 06/22/2017 | 7622 | Manhattan Beer | | -995.75 | -10,934.60 |
| Bill Pmt -Check | 06/23/2017 | 7623 | MAS Security Assoc... | | -4,442.00 | -15,376.60 |
| Bill Pmt -Check | 06/23/2017 | 7635 | OREL PRODUCE,INC | | -1,281.00 | -16,657.60 |
| Bill Pmt -Check | 06/26/2017 | 007590 | Jetro Cash & Carry | | -1,750.00 | -18,407.60 |
| Bill Pmt -Check | 06/28/2017 | 007589 | Yaderki Mena | | -775.00 | -19,182.60 |
| Bill Pmt -Check | 06/28/2017 | 007588 | Manhattan Beer | | -239.75 | -19,422.35 |
| Bill Pmt -Check | 06/29/2017 | 007639 | Jetro Cash & Carry | | -1,150.00 | -20,572.35 |
| Check | 06/29/2017 | 7592 | Shawdi Kulture hot 97 | | -300.00 | -20,872.35 |
| Bill Pmt -Check | 06/30/2017 | 7655 | MAS Security Assoc... | | -4,830.00 | -25,702.35 |
| Bill Pmt -Check | 07/07/2017 | 7660 | 242 Wood Food | M | -1,500.00 | -27,202.35 |
| Check | 07/17/2017 | 7830 | | | -483.20 | -27,685.55 |
| Check | 07/17/2017 | 7807 | | | -420.12 | -28,105.67 |
| Check | 07/17/2017 | 7822 | | | -328.98 | -28,434.65 |
| Check | 07/17/2017 | 7811 | | | -322.98 | -28,757.63 |
| Paycheck | 07/19/2017 | 7870 | Bailey., Ariana | | -449.67 | -29,207.30 |
| Check | 07/20/2017 | 7712 | | | -413.51 | -29,620.81 |
| Bill Pmt -Check | 07/21/2017 | 7988 | MAS Security Assoc... | | -5,010.00 | -34,630.81 |
| Paycheck | 07/26/2017 | 7996 | Block., Amber K | M | -297.34 | -34,928.15 |
| Paycheck | 07/26/2017 | 8029 | Sanfilippo, Joseph | | -138.54 | -35,066.69 |
| Paycheck | 07/26/2017 | 8005 | Garcia, Lusmary | M | -133.14 | -35,199.83 |
| Bill Pmt -Check | 07/30/2017 | 8177 | Jetro Cash & Carry | | -405.26 | -35,605.09 |
| Bill Pmt -Check | 07/30/2017 | | Tommy's Window Cl... | | -163.15 | -35,768.24 |
| Check | 07/31/2017 | 7924 | | | -590.23 | -36,358.47 |
| Check | 07/31/2017 | 8074 | | | -485.12 | -36,843.59 |
| Check | 07/31/2017 | 7694 | Roberts, Germayne | M | -257.34 | -37,100.93 |
| Bill Pmt -Check | 08/02/2017 | 8164 | ROHAN LONGFORD | | -850.00 | -37,950.93 |
| Paycheck | 08/02/2017 | 8111 | Clemons., Pierra | M | -348.70 | -38,299.63 |
| Paycheck | 08/02/2017 | 8148 | Sailsman, Renauta | | -65.62 | -38,365.25 |
| Paycheck | 08/09/2017 | 8239 | Kone., Idrissa | | -741.71 | -39,106.96 |
| Paycheck | 08/09/2017 | 8272 | Yamazaki., Pedro | | -704.91 | -39,811.87 |
| Paycheck | 08/09/2017 | 8219 | Clemons., Pierra | | -211.47 | -40,023.34 |
| Paycheck | 08/16/2017 | 8316 | Fiumefreddo., Audra | M | -546.02 | -40,569.36 |
| Paycheck | 08/16/2017 | 8351 | Sanfilippo, Joseph | M | -358.38 | -40,927.74 |
| Paycheck | 08/16/2017 | 8312 | Compaore., Saidou | M | -347.63 | -41,275.37 |
| Paycheck | 08/16/2017 | 8306 | Block., Amber K | M | -303.76 | -41,579.13 |
| Paycheck | 08/16/2017 | 8393 | Andre, Francis | M | -266.14 | -41,845.27 |
| Paycheck | 08/16/2017 | 8305 | Birch., Brittany | | -126.25 | -41,971.52 |
| Paycheck | 08/16/2017 | 8368 | Zon, Ibrahim | M | -50.52 | -42,022.04 |
| Paycheck | 08/23/2017 | 8165 | Mcleod., Herman | M | -564.00 | -42,586.04 |
| Paycheck | 08/23/2017 | 8422 | Abrorov {2}, Djamshed | | -371.75 | -42,957.79 |
| Paycheck | 08/23/2017 | 8441 | Fiumefreddo., Audra | M | -366.02 | -43,323.81 |
| Paycheck | 08/23/2017 | 8437 | Compaore., Saidou | | -337.22 | -43,661.03 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/23/2017 | 8458 | Mddidarul., Alam | | -332.77 | -43,993.80 |
| Paycheck | 08/23/2017 | 8474 | Sanfo, Prince | M | -303.07 | -44,296.87 |
| Paycheck | 08/23/2017 | 8430 | Block., Amber K | M | -289.68 | -44,586.55 |
| Paycheck | 08/23/2017 | 8439 | Dixon, Shakeem | | -274.24 | -44,860.79 |
| Paycheck | 08/23/2017 | 8461 | Mosley., Tarren | M | -206.53 | -45,067.32 |
| Paycheck | 08/23/2017 | 8434 | Charles, Christian | M | -204.52 | -45,271.84 |
| Paycheck | 08/23/2017 | 8459 | Moldovan., Amanda | M | -154.71 | -45,426.55 |
| Paycheck | 08/23/2017 | 8429 | Birch., Brittany | M | -151.10 | -45,577.65 |
| Bill Pmt -Check | 08/24/2017 | 8377 | Joyce Beer Gas | M | -238.87 | -45,816.52 |
| Liability Check | 08/25/2017 | E-pay | United States Treas... | | -7,644.08 | -53,460.60 |
| Bill Pmt -Check | 08/25/2017 | 8512 | OREL PRODUCE,INC | M | -1,717.00 | -55,177.60 |
| Bill Pmt -Check | 08/25/2017 | 8516 | Out of The Blue Wh... | M | -1,328.15 | -56,505.75 |
| Bill Pmt -Check | 08/25/2017 | 8510 | Multi-Flow Industries | M | -1,153.71 | -57,659.46 |
| Bill Pmt -Check | 08/25/2017 | 8515 | Master Fire Systems... | M | -603.97 | -58,263.43 |
| Bill Pmt -Check | 08/25/2017 | 8513 | NYC FIRE DEPT | | -520.00 | -58,783.43 |
| Bill Pmt -Check | 08/25/2017 | 8508 | ELIS BREAD | M | -435.20 | -59,218.63 |
| Bill Pmt -Check | 08/25/2017 | 8511 | Northern Shore Linen | M | -430.14 | -59,648.77 |
| Bill Pmt -Check | 08/25/2017 | 8509 | Golden Malted | M | -400.00 | -60,048.77 |
| Bill Pmt -Check | 08/25/2017 | 8507 | Bindi | | -143.85 | -60,192.62 |
| Bill Pmt -Check | 08/28/2017 | 8518 | Alliance Premium F... | M | -1,643.64 | -61,836.26 |
| Bill Pmt -Check | 08/30/2017 | 8505 | Jetro Cash & Carry | M | -6,590.00 | -68,426.26 |
| Bill Pmt -Check | 08/30/2017 | 8519 | CHEF DM INC | M | -1,670.00 | -70,096.26 |
| Bill Pmt -Check | 08/30/2017 | 8379 | Manhattan Beer | M | -943.84 | -71,040.10 |
| Paycheck | 08/30/2017 | 8524 | Aleksic, Vladimir | M | -757.52 | -71,797.62 |
| Paycheck | 08/30/2017 | 8596 | Yamazaki., Pedro | M | -711.91 | -72,509.53 |
| Paycheck | 08/30/2017 | 8555 | Konate., Abdel | M | -705.96 | -73,215.49 |
| Paycheck | 08/30/2017 | 8563 | Morales., Diego | M | -692.25 | -73,907.74 |
| Paycheck | 08/30/2017 | 8551 | Kandioura., Barry | M | -678.54 | -74,586.28 |
| Paycheck | 08/30/2017 | 8543 | Dones, Cesar | M | -644.57 | -75,230.85 |
| Paycheck | 08/30/2017 | 8569 | Ouedraogo., Ismael | M | -641.94 | -75,872.79 |
| Bill Pmt -Check | 08/30/2017 | 8600 | Kseniya Lozano | | -637.60 | -76,510.39 |
| Paycheck | 08/30/2017 | 8571 | Petrosyants., Robert | M | -613.35 | -77,123.74 |
| Paycheck | 08/30/2017 | 8586 | Tapsoba, Rasmane | M | -612.22 | -77,735.96 |
| Paycheck | 08/30/2017 | 8535 | Castillo., Alberto | M | -588.10 | -78,324.06 |
| Paycheck | 08/30/2017 | 8556 | Kone., Idrissa | M | -545.84 | -78,869.90 |
| Paycheck | 08/30/2017 | 8550 | Kabore., Madi | M | -544.07 | -79,413.97 |
| Paycheck | 08/30/2017 | 8547 | Herrera., Eriberto | | -534.65 | -79,948.62 |
| Paycheck | 08/30/2017 | 8591 | Traore., Drissa | M | -529.58 | -80,478.20 |
| Paycheck | 08/30/2017 | 8528 | Auguste, Eder | M | -527.92 | -81,006.12 |
| Paycheck | 08/30/2017 | 8584 | Shaw., Prema | M | -516.24 | -81,522.36 |
| Paycheck | 08/30/2017 | 8536 | Castro, Maria | M | -507.66 | -82,030.02 |
| Paycheck | 08/30/2017 | 8546 | Garcia., Anyely | M | -499.04 | -82,529.06 |
| Paycheck | 08/30/2017 | 8578 | Rysyk., Lyubomyr | M | -496.07 | -83,025.13 |
| Paycheck | 08/30/2017 | 8559 | McCulloch., Courtney | | -494.64 | -83,519.77 |
| Paycheck | 08/30/2017 | 8538 | Chung., Rwanda | M | -485.48 | -84,005.25 |
| Paycheck | 08/30/2017 | 8592 | Vargas, Marco | M | -477.19 | -84,482.44 |
| Paycheck | 08/30/2017 | 8560 | Mcleod., Herman | M | -477.01 | -84,959.45 |
| Bill Pmt -Check | 08/30/2017 | 8504 | Pat LaFrieda | M | -472.49 | -85,431.94 |
| Paycheck | 08/30/2017 | 8595 | Willsey, Stephanie | | -469.14 | -85,901.08 |
| Paycheck | 08/30/2017 | 8522 | Aguilar, Javier | M | -462.49 | -86,363.57 |
| Paycheck | 08/30/2017 | 8549 | James., Eric | M | -446.23 | -86,809.80 |
| Paycheck | 08/30/2017 | 8572 | Piccolo., James | M | -427.11 | -87,236.91 |
| Paycheck | 08/30/2017 | 8533 | Bowater-Skelly., Aedn | M | -420.25 | -87,657.16 |
| Paycheck | 08/30/2017 | 8565 | Mrani., Mouna | M | -416.77 | -88,073.93 |
| Paycheck | 08/30/2017 | 8593 | Wandaogo., Abdoul | M | -416.22 | -88,490.15 |
| Paycheck | 08/30/2017 | 8580 | Sanfo, Prince | M | -402.56 | -88,892.71 |
| Paycheck | 08/30/2017 | 8527 | Arsene, Tienrebeogo | | -386.39 | -89,279.10 |
| Paycheck | 08/30/2017 | 8552 | Keita., Cheik | M | -364.01 | -89,643.11 |
| Paycheck | 08/30/2017 | 8540 | Compoare., Aziz | M | -362.05 | -90,005.16 |
| Paycheck | 08/30/2017 | 8529 | Babatunde, Jamiu | M | -361.05 | -90,366.21 |
| Paycheck | 08/30/2017 | 8577 | Roye., Chelsea | M | -344.80 | -90,711.01 |
| Paycheck | 08/30/2017 | 8573 | Quinones, Abigail | M | -344.01 | -91,055.02 |
| Paycheck | 08/30/2017 | 8567 | Mysiuha, Andrii | M | -337.46 | -91,392.48 |
| Paycheck | 08/30/2017 | 8554 | Kinda, Aime | M | -328.73 | -91,721.21 |
| Paycheck | 08/30/2017 | 8561 | Mddidarul., Alam | | -328.02 | -92,049.23 |
| Paycheck | 08/30/2017 | 8539 | Clyne, Jonathan | M | -327.39 | -92,376.62 |
| Paycheck | 08/30/2017 | 8548 | Hoo-Fong., Paul | M | -322.79 | -92,699.41 |
| Paycheck | 08/30/2017 | 8568 | Ndiaye, Pape | M | -309.98 | -93,009.39 |

4:58 PM

09/20/17

## Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/30/2017 | 8587 | Taylor, Fabian | M | -305.54 | -93,314.93 |
| Paycheck | 08/30/2017 | 8583 | Seepersaud., Amanda | M | -303.26 | -93,618.19 |
| Paycheck | 08/30/2017 | 8589 | Toure., Malick | M | -301.74 | -93,919.93 |
| Paycheck | 08/30/2017 | 8526 | Alston, Quadajaah | M | -301.27 | -94,221.20 |
| Paycheck | 08/30/2017 | 8576 | Roque., Jose | M | -294.49 | -94,515.69 |
| Paycheck | 08/30/2017 | 8581 | Santana., Indismel | M | -280.34 | -94,796.03 |
| Paycheck | 08/30/2017 | 8588 | Thomas, Laura | M | -268.46 | -95,064.49 |
| Paycheck | 08/30/2017 | 8553 | Kigan., Joseph A | M | -264.24 | -95,328.73 |
| Paycheck | 08/30/2017 | 8598 | Zida, Maomet | M | -263.96 | -95,592.69 |
| Paycheck | 08/30/2017 | 8544 | Fiumefreddo., Audra | M | -262.90 | -95,855.59 |
| Paycheck | 08/30/2017 | 8590 | Traore, Bakary | M | -254.76 | -96,110.35 |
| Paycheck | 08/30/2017 | 8542 | Dixon, Shakeem | M | -236.13 | -96,346.48 |
| Paycheck | 08/30/2017 | 8530 | Bernadin, Ashley | M | -234.05 | -96,580.53 |
| Paycheck | 08/30/2017 | 8532 | Block., Amber K | M | -233.57 | -96,814.10 |
| Paycheck | 08/30/2017 | 8597 | ZAVGARDONIAIA., ... | | -232.36 | -97,046.46 |
| Paycheck | 08/30/2017 | 8582 | Scott., Sean | M | -228.80 | -97,275.26 |
| Paycheck | 08/30/2017 | 8521 | Aguaiza., Luis | M | -226.12 | -97,501.38 |
| Paycheck | 08/30/2017 | 8557 | Lenard, Nikia S | M | -205.06 | -97,706.44 |
| Paycheck | 08/30/2017 | 8564 | Mosley., Tarren | M | -199.65 | -97,906.09 |
| Paycheck | 08/30/2017 | 8525 | Alicea, Jasmine | M | -195.26 | -98,101.35 |
| Paycheck | 08/30/2017 | 8579 | Salome, Dwayne | M | -194.16 | -98,295.51 |
| Paycheck | 08/30/2017 | 8537 | Charles, Christian | M | -192.77 | -98,488.28 |
| Paycheck | 08/30/2017 | 8523 | Albrecht, Jessica | M | -181.03 | -98,669.31 |
| Paycheck | 08/30/2017 | 8574 | Ramirez, Nicolas | M | -169.86 | -98,839.17 |
| Paycheck | 08/30/2017 | 8534 | Bragg, Anthony | M | -162.81 | -99,001.98 |
| Paycheck | 08/30/2017 | 8520 | Abrorov {2}, Djamshed | | -154.03 | -99,156.01 |
| Paycheck | 08/30/2017 | 8541 | Dieffenbach, Megan | M | -153.90 | -99,309.91 |
| Paycheck | 08/30/2017 | 8599 | Flores, Eduardo X | M | -153.35 | -99,463.26 |
| Paycheck | 08/30/2017 | 8585 | Sylvestre., Amanda | M | -152.27 | -99,615.53 |
| Paycheck | 08/30/2017 | 8594 | Wells., Tatasha Lee | M | -151.75 | -99,767.28 |
| Paycheck | 08/30/2017 | 8566 | Murphy., Joshua | M | -150.83 | -99,918.11 |
| Paycheck | 08/30/2017 | 8562 | Moldovan., Amanda | M | -144.88 | -100,062.99 |
| Paycheck | 08/30/2017 | 8558 | Martinez, Naomi | M | -142.29 | -100,205.28 |
| Paycheck | 08/30/2017 | 8531 | Birch., Brittany | M | -132.96 | -100,338.24 |
| Paycheck | 08/30/2017 | 8570 | Palma., Ceballos Luis | M | -132.43 | -100,470.67 |
| Paycheck | 08/30/2017 | 8545 | Floyd., Julissa | M | -129.21 | -100,599.88 |
| Paycheck | 08/30/2017 | 8575 | Rodriguez., Zoey | M | -74.19 | -100,674.07 |
| Bill Pmt -Check | 08/31/2017 | 8619 | MAS Security Assoc... | M | -4,830.00 | -105,504.07 |
| Bill Pmt -Check | 08/31/2017 | 8622 | OREL PRODUCE,INC | M | -1,649.00 | -107,153.07 |
| Bill Pmt -Check | 08/31/2017 | 8841 | Multi-Flow Industries | | -1,502.57 | -108,655.64 |
| Bill Pmt -Check | 08/31/2017 | 8620 | Multi-Flow Industries | | -1,462.39 | -110,118.03 |
| Bill Pmt -Check | 08/31/2017 | 8601 | ROHAN LONGFORD | M | -850.00 | -110,968.03 |
| Bill Pmt -Check | 08/31/2017 | 8615 | AUTO-CHLOR SYS... | M | -612.91 | -111,580.94 |
| Bill Pmt -Check | 08/31/2017 | 8617 | ELIS BREAD | | -603.90 | -112,184.84 |
| Bill Pmt -Check | 08/31/2017 | 8603 | PORTER | | -500.00 | -112,684.84 |
| Bill Pmt -Check | 08/31/2017 | 8602 | PORTER | | -500.00 | -113,184.84 |
| Bill Pmt -Check | 08/31/2017 | 8621 | Northern Shore Linen | | -411.10 | -113,595.94 |
| Bill Pmt -Check | 08/31/2017 | 8618 | Golden Malted | | -400.00 | -113,995.94 |
| Bill Pmt -Check | 08/31/2017 | 8616 | Bindi | M | -190.39 | -114,186.33 |

|  | Total Checks and Payments | | | | -114,186.33 | -114,186.33 |

**Deposits and Credits - 30 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/13/2017 | 7357 | Cmeron, Jermaine | | 0.00 | 0.00 |
| Check | 04/13/2017 | 7333 | | | 0.00 | 0.00 |
| Bill Pmt -Check | 06/23/2017 | 7636 | Out of The Blue Wh... | | 0.00 | 0.00 |
| Check | 07/06/2017 | 7729 | Sonnier., Marclynn | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/14/2017 | 7862 | Out of The Blue Wh... | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/14/2017 | 7859 | Multi-Flow Industries | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7848 | Bowater-Skelly, Aedn | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7849 | Compoare., Aziz | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7850 | Foster, Andrew | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7851 | Ouedraogo, Ismael | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7852 | Rysyk, Lyubomyr | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7908 | Giles., Kaisey | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7907 | Garcia, Anyely | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7906 | Garcia, Lusmary | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7902 | Block, Amber | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7912 | Kinda, Aime | | 0.00 | 0.00 |

4:58 PM

09/20/17

## Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/18/2017 | 7910 | Kandioura, Barry | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7941 | zon, ibraham | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7930 | Shaw, Prema | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7915 | Lenard, Nikia | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7919 | Monterroso, Jamie | | 0.00 | 0.00 |
| Check | 07/18/2017 | 7909 | Kabore, Madi | | 0.00 | 0.00 |
| Check | 07/19/2017 | 8002 | Doucoure., Mohamed | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/21/2017 | 7984 | OREL PRODUCE,INC | | 0.00 | 0.00 |
| Paycheck | 08/02/2017 | 8117 | Doucoure., Mohamed | | 0.00 | 0.00 |
| Bill Pmt -Check | 08/03/2017 | 8283 | MAS Security Assoc... | | 0.00 | 0.00 |
| Bill Pmt -Check | 08/04/2017 | 8289 | Multi-Flow Industries | | 0.00 | 0.00 |
| Bill Pmt -Check | 08/21/2017 | 8420 | Fang Realty | | 0.00 | 0.00 |
| Bill Pmt -Check | 08/25/2017 | 8457 | Herman Mclead | | 0.00 | 0.00 |
| Liability Check | 08/25/2017 | E-pay | NYS Income Tax | | 0.00 | 0.00 |
| | | | Total Deposits and Credits | | 0.00 | 0.00 |
| | | | Total Uncleared Transactions | | -114,186.33 | -114,186.33 |
| | | | Register Balance as of 08/31/2017 | | -117,352.65 | -115,125.98 |

#### New Transactions
##### Checks and Payments - 385 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Liability Check | 09/01/2017 | E-pay | United States Treas... | M | -7,732.68 | -7,732.68 |
| Bill Pmt -Check | 09/01/2017 | 8624 | Out of The Blue Wh... | M | -1,991.68 | -9,724.36 |
| Liability Check | 09/01/2017 | E-pay | NYS Income Tax | M | -1,750.38 | -11,474.74 |
| Liability Check | 09/01/2017 | E-pay | NYS Income Tax | M | -1,642.08 | -13,116.82 |
| Bill Pmt -Check | 09/01/2017 | 8614 | 242 Wood Food | M | -1,500.00 | -14,616.82 |
| Bill Pmt -Check | 09/01/2017 | 8623 | American Standard ... | M | -1,300.00 | -15,916.82 |
| Bill Pmt -Check | 09/01/2017 | 8613 | King Kaos Entertain... | M | -1,195.00 | -17,111.82 |
| Bill Pmt -Check | 09/01/2017 | 8625 | Jason Rodriguez | M | -600.00 | -17,711.82 |
| Bill Pmt -Check | 09/01/2017 | 8918 | A. Refrigeration | | -217.75 | -17,929.57 |
| Check | 09/01/2017 | | | M | -168.47 | -18,098.04 |
| Bill Pmt -Check | 09/02/2017 | 8604 | Jetro Cash & Carry | M | -675.00 | -18,773.04 |
| Bill Pmt -Check | 09/02/2017 | 8376 | Pat LaFrieda | M | -270.00 | -19,043.04 |
| Bill Pmt -Check | 09/03/2017 | 8721 | MAS Security Assoc... | M | -5,046.00 | -24,089.04 |
| Bill Pmt -Check | 09/03/2017 | 8722 | American Standard ... | M | -1,300.00 | -25,389.04 |
| Bill Pmt -Check | 09/04/2017 | 8378 | A&M  Fire Out Prote... | M | -349.48 | -25,738.52 |
| Check | 09/05/2017 | | | M | -6,653.96 | -32,392.48 |
| Bill Pmt -Check | 09/05/2017 | | Empire merchants | M | -5,637.98 | -38,030.46 |
| Bill Pmt -Check | 09/05/2017 | 8606 | Manhattan Beer | M | -214.48 | -38,244.94 |
| Bill Pmt -Check | 09/05/2017 | 8605 | Jetro Cash & Carry | M | -7,952.43 | -46,197.37 |
| Check | 09/06/2017 | | | M | -6,000.00 | -52,197.37 |
| Bill Pmt -Check | 09/06/2017 | | Amex | M | -2,000.00 | -54,197.37 |
| Bill Pmt -Check | 09/06/2017 | 8627 | CHEF DM INC | M | -1,670.00 | -55,867.37 |
| Bill Pmt -Check | 09/06/2017 | 8506 | Pat LaFrieda | M | -859.87 | -56,727.24 |
| Bill Pmt -Check | 09/06/2017 | 8709 | ROHAN LONGFORD | M | -850.00 | -57,577.24 |
| Paycheck | 09/06/2017 | 8631 | Aleksic, Vladimir | M | -757.54 | -58,334.78 |
| Paycheck | 09/06/2017 | 8701 | Yamazaki., Pedro | M | -711.92 | -59,046.70 |
| Paycheck | 09/06/2017 | 8671 | Morales., Diego | M | -686.02 | -59,732.72 |
| Paycheck | 09/06/2017 | 8682 | Rodriguez, Freddy | M | -661.90 | -60,394.62 |
| Paycheck | 09/06/2017 | 8663 | Konate., Abdel | M | -626.24 | -61,020.86 |
| Paycheck | 09/06/2017 | 8678 | Petrosyants., Robert | M | -613.34 | -61,634.20 |
| Paycheck | 09/06/2017 | 8659 | Kandioura., Barry | M | -606.00 | -62,240.20 |
| Bill Pmt -Check | 09/06/2017 | 8705 | Kseniya Lozano | M | -605.50 | -62,845.70 |
| Paycheck | 09/06/2017 | 8685 | Rysyk., Lyubomyr | M | -603.10 | -63,448.80 |
| Paycheck | 09/06/2017 | 8692 | Tapsoba, Rasmane | M | -571.25 | -64,020.05 |
| Paycheck | 09/06/2017 | 8653 | Guzman, Andres | M | -569.37 | -64,589.42 |
| Paycheck | 09/06/2017 | 8658 | Kabore., Madi | M | -556.20 | -65,145.62 |
| Paycheck | 09/06/2017 | 8640 | Castillo., Alberto | M | -539.44 | -65,685.06 |
| Paycheck | 09/06/2017 | 8642 | Chung., Rwanda | M | -539.10 | -66,224.16 |
| Paycheck | 09/06/2017 | 8672 | Mrani., Mouna | M | -532.76 | -66,756.92 |
| Paycheck | 09/06/2017 | 8664 | Kone., Idrissa | M | -529.45 | -67,286.37 |
| Paycheck | 09/06/2017 | 8648 | Dones, Cesar | M | -527.14 | -67,813.51 |
| Bill Pmt -Check | 09/06/2017 | 8707 | PORTER | M | -500.00 | -68,313.51 |
| Bill Pmt -Check | 09/06/2017 | 8706 | PORTER | M | -500.00 | -68,813.51 |
| Paycheck | 09/06/2017 | 8652 | Garcia., Anyely | M | -498.91 | -69,312.42 |
| Paycheck | 09/06/2017 | 8677 | Palma., Ceballos Luis | M | -481.62 | -69,794.04 |
| Paycheck | 09/06/2017 | 8655 | Herrera., Eriberto | | -477.36 | -70,271.40 |

4:58 PM

09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 09/06/2017 | 8697 | Vargas, Marco | M | -477.20 | -70,748.60 |
| Paycheck | 09/06/2017 | 8700 | Willsey, Stephanie | M | -469.14 | -71,217.74 |
| Paycheck | 09/06/2017 | 8696 | Traore., Drissa | M | -467.65 | -71,685.39 |
| Paycheck | 09/06/2017 | 8690 | Shaw., Prema | M | -452.95 | -72,138.34 |
| Paycheck | 09/06/2017 | 8634 | Arsene, Tienrebeogo | M | -451.71 | -72,590.05 |
| Paycheck | 09/06/2017 | 8668 | Mcleod., Herman | M | -428.34 | -73,018.39 |
| Paycheck | 09/06/2017 | 8679 | Piccolo., James | | -427.11 | -73,445.50 |
| Paycheck | 09/06/2017 | 8676 | Ouedraogo., Ismael | | -426.56 | -73,872.06 |
| Paycheck | 09/06/2017 | 8657 | James., Eric | | -422.94 | -74,295.00 |
| Paycheck | 09/06/2017 | 8635 | Auguste, Eder | | -422.89 | -74,717.89 |
| Paycheck | 09/06/2017 | 8641 | Castro, Maria | | -417.18 | -75,135.07 |
| Paycheck | 09/06/2017 | 8674 | Mysiuha, Andrii | | -411.93 | -75,547.00 |
| Paycheck | 09/06/2017 | 8656 | Hoo-Fong., Paul | | -394.78 | -75,941.78 |
| Paycheck | 09/06/2017 | 8662 | Kinda, Aime | | -392.23 | -76,334.01 |
| Paycheck | 09/06/2017 | 8639 | Bowater-Skelly., Aedn | | -390.47 | -76,724.48 |
| Paycheck | 09/06/2017 | 8644 | Compoare., Aziz | | -380.20 | -77,104.68 |
| Paycheck | 09/06/2017 | 8665 | Lenard, Nikia S | | -378.64 | -77,483.32 |
| Paycheck | 09/06/2017 | 8636 | Babatunde, Jamiu | | -365.28 | -77,848.60 |
| Paycheck | 09/06/2017 | 8686 | Sanfo, Prince | | -361.21 | -78,209.81 |
| Paycheck | 09/06/2017 | 8695 | Toure., Malick | | -359.84 | -78,569.65 |
| Paycheck | 09/06/2017 | 8660 | Keita., Cheik | | -353.35 | -78,923.00 |
| Paycheck | 09/06/2017 | 8643 | Clyne, Jonathan | | -340.19 | -79,263.19 |
| Paycheck | 09/06/2017 | 8688 | Scott., Sean | | -331.30 | -79,594.49 |
| Paycheck | 09/06/2017 | 8689 | Seepersaud., Amanda | | -323.09 | -79,917.58 |
| Paycheck | 09/06/2017 | 8698 | Wandaogo., Abdoul | | -322.87 | -80,240.45 |
| Paycheck | 09/06/2017 | 8704 | Zida, Maomet | | -321.62 | -80,562.07 |
| Paycheck | 09/06/2017 | 8633 | Alston, Quadajaah | M | -319.69 | -80,881.76 |
| Paycheck | 09/06/2017 | 8667 | McCulloch., Courtney | | -302.96 | -81,184.72 |
| Paycheck | 09/06/2017 | 8703 | Zhikhorev, Iurii | | -300.97 | -81,485.69 |
| Paycheck | 09/06/2017 | 8687 | Santana., Indismel | | -295.43 | -81,781.12 |
| Paycheck | 09/06/2017 | 8675 | Ndiaye, Pape | | -292.86 | -82,073.98 |
| Paycheck | 09/06/2017 | 8661 | Kigan., Joseph A | | -276.75 | -82,350.73 |
| Paycheck | 09/06/2017 | 8693 | Taylor, Fabian | | -270.87 | -82,621.60 |
| Paycheck | 09/06/2017 | 8673 | Murphy., Joshua | | -270.84 | -82,892.44 |
| Paycheck | 09/06/2017 | 8638 | Block., Amber K | | -264.31 | -83,156.75 |
| Paycheck | 09/06/2017 | 8629 | Aguilar, Javier | | -256.08 | -83,412.83 |
| Paycheck | 09/06/2017 | 8628 | Aguaiza., Luis | | -248.92 | -83,661.75 |
| Paycheck | 09/06/2017 | 8680 | Quinones, Abigail | | -245.40 | -83,907.15 |
| Paycheck | 09/06/2017 | 8647 | Dixon, Shakeem | | -244.27 | -84,151.42 |
| Paycheck | 09/06/2017 | 8694 | Kelly, Tekiria | | -236.32 | -84,387.74 |
| Paycheck | 09/06/2017 | 8649 | Flores, Eduardo X | | -230.96 | -84,618.70 |
| Paycheck | 09/06/2017 | 8632 | Alicea, Jasmine | | -220.21 | -84,838.91 |
| Paycheck | 09/06/2017 | 8630 | Albrecht, Jessica | | -219.95 | -85,058.86 |
| Paycheck | 09/06/2017 | 8666 | Martinez, Naomi | M | -215.91 | -85,274.77 |
| Paycheck | 09/06/2017 | 8654 | Herbert, Ashley | | -212.85 | -85,487.62 |
| Paycheck | 09/06/2017 | 8651 | Ganisevskaya, Olga | | -197.63 | -85,685.25 |
| Paycheck | 09/06/2017 | 8645 | Corum, Joseph | M | -192.24 | -85,877.49 |
| Paycheck | 09/06/2017 | 8681 | Ramirez, Nicolas | | -180.02 | -86,057.51 |
| Paycheck | 09/06/2017 | 8683 | Roque., Jose | | -175.13 | -86,232.64 |
| Paycheck | 09/06/2017 | 8684 | Roye., Chelsea | | -164.97 | -86,397.61 |
| Paycheck | 09/06/2017 | 8691 | Sylvestre., Amanda | | -153.34 | -86,550.95 |
| Paycheck | 09/06/2017 | 8646 | Dieffenbach, Megan | | -96.78 | -86,647.73 |
| Paycheck | 09/06/2017 | 8669 | Miranda, Felipe | | -94.34 | -86,742.07 |
| Paycheck | 09/06/2017 | 8650 | Floyd., Julissa | | -89.15 | -86,831.22 |
| Paycheck | 09/06/2017 | 8702 | ZAVGARDONIAIA., ... | | -88.40 | -86,919.62 |
| Paycheck | 09/06/2017 | 8699 | Wells., Tatasha Lee | | -77.74 | -86,997.36 |
| Paycheck | 09/06/2017 | 8670 | Moldovan., Amanda | | -76.90 | -87,074.26 |
| Paycheck | 09/06/2017 | 8637 | Bennici, Maime | | -75.67 | -87,149.93 |
| Liability Check | 09/07/2017 | E-pay | United States Treas... | M | -7,247.01 | -94,396.94 |
| Bill Pmt -Check | 09/07/2017 | 8729 | OREL PRODUCE,INC | | -1,690.00 | -96,086.94 |
| Bill Pmt -Check | 09/07/2017 | 8730 | Out of The Blue Wh... | M | -1,612.82 | -97,699.76 |
| Bill Pmt -Check | 09/07/2017 | 8727 | Multi-Flow Industries | | -1,428.37 | -99,128.13 |
| Bill Pmt -Check | 09/07/2017 | 8725 | ELIS BREAD | | -570.60 | 99,707.73 |
| Bill Pmt -Check | 09/07/2017 | 8724 | DTS Digital | | -489.94 | -100,197.67 |
| Bill Pmt -Check | 09/07/2017 | 8726 | Golden Malted | | -400.00 | -100,597.67 |
| Bill Pmt -Check | 09/07/2017 | 8728 | Northern Shore Linen | | -381.15 | -100,978.82 |
| Bill Pmt -Check | 09/07/2017 | 8608 | Pat LaFrieda | M | -357.61 | -101,336.43 |
| Bill Pmt -Check | 09/07/2017 | 8723 | Bindi | | -225.70 | -101,562.13 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Liability Check | 09/08/2017 | 8732 | NYS Income Tax | M | -1,900.96 | -103,463.09 |
| Liability Check | 09/08/2017 | E-pay | NYS Income Tax | M | -1,648.63 | -105,111.72 |
| Bill Pmt -Check | 09/08/2017 | 8607 | Jetro Cash & Carry | M | -800.00 | -105,911.72 |
| Check | 09/08/2017 | | | M | -156.20 | -106,067.92 |
| Bill Pmt -Check | 09/11/2017 | | Empire merchants | | -6,436.63 | -112,504.55 |
| Bill Pmt -Check | 09/11/2017 | 8609 | Jetro Cash & Carry | M | -1,910.00 | -114,414.55 |
| Bill Pmt -Check | 09/11/2017 | 8733 | NYS Dept of Taxatio... | | -1,805.67 | -116,220.22 |
| Check | 09/11/2017 | 8694 | Kelly, Tekiria | M | -236.30 | -116,456.52 |
| Bill Pmt -Check | 09/11/2017 | 8720 | Pat LaFrieda | M | -135.00 | -116,591.52 |
| Bill Pmt -Check | 09/11/2017 | 8610 | Northern Shore Linen | M | -126.01 | -116,717.53 |
| Check | 09/12/2017 | 8734 | Fang Realty | | -16,573.18 | -133,290.71 |
| Bill Pmt -Check | 09/12/2017 | | Southern Wine and ... | M | -1,884.57 | -135,175.28 |
| Bill Pmt -Check | 09/12/2017 | | Time Warner Cable | M | -1,743.67 | -136,918.95 |
| Bill Pmt -Check | 09/12/2017 | 130.00 | Joyce Beer Gas | | -130.00 | -137,048.95 |
| Bill Pmt -Check | 09/13/2017 | 8711 | Jetro Cash & Carry | | -6,730.00 | -143,778.95 |
| Paycheck | 09/13/2017 | 8738 | Aleksic, Vladimir | M | -757.52 | -144,536.47 |
| Paycheck | 09/13/2017 | 8806 | Yamazaki., Pedro | | -711.91 | -145,248.38 |
| Paycheck | 09/13/2017 | 8747 | Castillo., Alberto | M | -708.62 | -145,957.00 |
| Paycheck | 09/13/2017 | 8786 | Rodriguez, Freddy | M | -691.28 | -146,648.28 |
| Paycheck | 09/13/2017 | 8774 | Morales., Diego | M | -664.88 | -147,313.16 |
| Paycheck | 09/13/2017 | 8762 | Kandioura., Barry | | -621.06 | -147,934.22 |
| Paycheck | 09/13/2017 | 8782 | Petrosyants., Robert | M | -613.35 | -148,547.57 |
| Paycheck | 09/13/2017 | 8780 | Ouedraogo., Ismael | | -583.16 | -149,130.73 |
| Paycheck | 09/13/2017 | 8761 | Kabore., Madi | M | -558.93 | -149,689.66 |
| Paycheck | 09/13/2017 | 8766 | Konate., Abdel | M | -553.95 | -150,243.61 |
| Paycheck | 09/13/2017 | 8767 | Kone., Idrissa | M | -529.65 | -150,773.26 |
| Paycheck | 09/13/2017 | 8755 | Dones, Cesar | | -521.00 | -151,294.26 |
| Paycheck | 09/13/2017 | 8744 | Bernadin, Ashley | | -507.38 | -151,801.64 |
| Paycheck | 09/13/2017 | 8771 | Mcleod., Herman | M | -490.56 | -152,292.20 |
| Paycheck | 09/13/2017 | 8796 | Tapsoba, Rasmane | M | -485.18 | -152,777.38 |
| Paycheck | 09/13/2017 | 8759 | Herrera., Eriberto | | -475.95 | -153,253.33 |
| Paycheck | 09/13/2017 | 8805 | Willsey, Stephanie | | -469.14 | -153,722.47 |
| Paycheck | 09/13/2017 | 8741 | Arsene, Tienrebeogo | M | -464.61 | -154,187.08 |
| Paycheck | 09/13/2017 | 8781 | Palma., Ceballos Luis | M | -457.62 | -154,644.70 |
| Paycheck | 09/13/2017 | 8778 | Mysiuha, Andrii | | -455.93 | -155,100.63 |
| Paycheck | 09/13/2017 | 8802 | Vargas, Marco | | -438.03 | -155,538.66 |
| Paycheck | 09/13/2017 | 8783 | Piccolo., James | | -427.11 | -155,965.77 |
| Paycheck | 09/13/2017 | 8793 | Seepersaud., Amanda | M | -418.79 | -156,384.56 |
| Paycheck | 09/13/2017 | 8750 | Chung., Rwanda | M | -417.01 | -156,801.57 |
| Paycheck | 09/13/2017 | 8801 | Traore., Drissa | M | -415.03 | -157,216.60 |
| Paycheck | 09/13/2017 | 8758 | Garcia., Anyely | M | -412.35 | -157,628.95 |
| Paycheck | 09/13/2017 | 8770 | McCulloch., Courtney | | -405.56 | -158,034.51 |
| Paycheck | 09/13/2017 | 8743 | Babatunde, Jamiu | M | -395.85 | -158,430.36 |
| Paycheck | 09/13/2017 | 8788 | Rysyk., Lyubomyr | M | -390.06 | -158,820.42 |
| Paycheck | 09/13/2017 | 8765 | Kinda, Aime | M | -386.50 | -159,206.92 |
| Paycheck | 09/13/2017 | 8775 | Mosley., Tarren | M | -373.13 | -159,580.05 |
| Paycheck | 09/13/2017 | 8768 | Lenard, Nikia S | | -368.01 | -159,948.06 |
| Paycheck | 09/13/2017 | 8760 | Hoo-Fong., Paul | M | -367.80 | -160,315.86 |
| Paycheck | 09/13/2017 | 8763 | Keita., Cheik | M | -367.23 | -160,683.09 |
| Paycheck | 09/13/2017 | 8794 | Shaw., Prema | | -366.02 | -161,049.11 |
| Paycheck | 09/13/2017 | 8803 | Wandaogo., Abdoul | | -359.20 | -161,408.31 |
| Paycheck | 09/13/2017 | 8742 | Auguste, Eder | M | -358.63 | -161,766.94 |
| Paycheck | 09/13/2017 | 8740 | Alston, Quadajaah | M | -358.02 | -162,124.96 |
| Paycheck | 09/13/2017 | 8779 | Ndiaye, Pape | M | -344.18 | -162,469.14 |
| Paycheck | 09/13/2017 | 8748 | Castro, Maria | | -340.24 | -162,809.38 |
| Paycheck | 09/13/2017 | 8798 | Kelly, Tekiria | M | -324.74 | -163,134.12 |
| Paycheck | 09/13/2017 | 8773 | Moldovan., Amanda | M | -323.98 | -163,458.10 |
| Paycheck | 09/13/2017 | 8739 | Alicea, Jasmine | | -305.33 | -163,763.43 |
| Paycheck | 09/13/2017 | 8799 | Toure., Malick | M | -284.30 | -164,047.73 |
| Paycheck | 09/13/2017 | 8777 | Murphy., Joshua | M | -276.23 | -164,323.96 |
| Paycheck | 09/13/2017 | 8776 | Mrani., Mouna | M | -275.43 | -164,599.39 |
| Paycheck | 09/13/2017 | 8752 | Compoare., Aziz | M | -273.48 | -164,872.87 |
| Paycheck | 09/13/2017 | 8787 | Roque., Jose | M | -265.38 | -165,138.25 |
| Paycheck | 09/13/2017 | 8791 | Santana., Indismel | | -252.08 | -165,390.33 |
| Bill Pmt -Check | 09/13/2017 | 8719 | Pat LaFrieda | M | -250.25 | -165,640.58 |
| Paycheck | 09/13/2017 | 8764 | Kigan., Joseph A | | -248.01 | -165,888.59 |
| Paycheck | 09/13/2017 | 8809 | Zida, Maomet | M | -241.38 | -166,129.97 |
| Paycheck | 09/13/2017 | 8808 | Zhikhorev, Iurii | M | -240.76 | -166,370.73 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 09/13/2017 | 8757 | Floyd., Julissa | M | -236.50 | -166,607.23 |
| Paycheck | 09/13/2017 | 8807 | ZAVGARDONIAIA., ... | | -231.97 | -166,839.20 |
| Paycheck | 09/13/2017 | 8797 | Taylor, Fabian | M | -230.35 | -167,069.55 |
| Paycheck | 09/13/2017 | 8754 | Dixon, Shakeem | | -229.79 | -167,299.34 |
| Paycheck | 09/13/2017 | 8800 | Traore, Bakary | | -226.61 | -167,525.95 |
| Paycheck | 09/13/2017 | 8746 | Bowater-Skelly., Aedn | M | -220.87 | -167,746.82 |
| Paycheck | 09/13/2017 | 8772 | Miranda, Felipe | | -220.52 | -167,967.34 |
| Paycheck | 09/13/2017 | 8789 | Salome, Dwayne | | -218.88 | -168,186.22 |
| Paycheck | 09/13/2017 | 8792 | Scott., Sean | M | -192.65 | -168,378.87 |
| Paycheck | 09/13/2017 | 8756 | Fiumefreddo., Audra | | -182.93 | -168,561.80 |
| Paycheck | 09/13/2017 | 8749 | Charles, Christian | | -176.51 | -168,738.31 |
| Paycheck | 09/13/2017 | 8751 | Clyne, Jonathan | M | -171.86 | -168,910.17 |
| Paycheck | 09/13/2017 | 8737 | Albrecht, Jessica | M | -165.92 | -169,076.09 |
| Paycheck | 09/13/2017 | 8784 | Quinones, Abigail | | -160.98 | -169,237.07 |
| Paycheck | 09/13/2017 | 8790 | Sanfo, Prince | | -156.64 | -169,393.71 |
| Paycheck | 09/13/2017 | 8804 | Wells., Tatasha Lee | M | -151.11 | -169,544.82 |
| Paycheck | 09/13/2017 | 8795 | Sylvestre., Amanda | | -142.68 | -169,687.50 |
| Paycheck | 09/13/2017 | 8785 | Ramirez, Nicolas | | -114.21 | -169,801.71 |
| Paycheck | 09/13/2017 | 8810 | Hickey, Conor | | -91.31 | -169,893.02 |
| Paycheck | 09/13/2017 | 8736 | Aguilar, Javier | | -86.68 | -169,979.70 |
| Paycheck | 09/13/2017 | 8735 | Aguaiza., Luis | M | -70.48 | -170,050.18 |
| Paycheck | 09/13/2017 | 8769 | Martinez, Naomi | | -64.14 | -170,114.32 |
| Paycheck | 09/13/2017 | 8745 | Birch., Brittany | M | -60.73 | -170,175.05 |
| Paycheck | 09/13/2017 | 8753 | Dieffenbach, Megan | M | -23.99 | -170,199.04 |
| Bill Pmt -Check | 09/14/2017 | 8812 | CHEF DM INC | M | -1,670.00 | -171,869.04 |
| Bill Pmt -Check | 09/14/2017 | 8811 | Alliance Premium F... | | -1,653.64 | -173,522.68 |
| Bill Pmt -Check | 09/14/2017 | 8718 | Manhattan Beer | | -828.35 | -174,351.03 |
| Check | 09/14/2017 | | | M | -162.66 | -174,513.69 |
| Bill Pmt -Check | 09/15/2017 | 8715 | MAS Security Assoc... | | -5,510.00 | -180,023.69 |
| Bill Pmt -Check | 09/15/2017 | 8838 | Out of The Blue Wh... | | -1,916.55 | -181,940.24 |
| Bill Pmt -Check | 09/15/2017 | 8837 | OREL PRODUCE,INC | | -1,774.00 | -183,714.24 |
| Bill Pmt -Check | 09/15/2017 | 8833 | Five Star Carting INC | | -1,045.20 | -184,759.44 |
| Bill Pmt -Check | 09/15/2017 | 8714 | ROHAN LONGFORD | M | -850.00 | -185,609.44 |
| Bill Pmt -Check | 09/15/2017 | 8836 | NYC DEPARTMEN... | | -662.75 | -186,272.19 |
| Bill Pmt -Check | 09/15/2017 | 8835 | Northern Shore Linen | | -501.80 | -186,773.99 |
| Bill Pmt -Check | 09/15/2017 | 8712 | PORTER | M | -500.00 | -187,273.99 |
| Bill Pmt -Check | 09/15/2017 | 8713 | PORTER | | -500.00 | -187,773.99 |
| Bill Pmt -Check | 09/15/2017 | 8832 | ELIS BREAD | | -425.11 | -188,199.10 |
| Bill Pmt -Check | 09/15/2017 | 8839 | Golden Malted | | -400.00 | -188,599.10 |
| Bill Pmt -Check | 09/15/2017 | 8831 | Bindi | | -263.01 | -188,862.11 |
| Bill Pmt -Check | 09/15/2017 | 8716 | Jetro Cash & Carry | M | -215.00 | -189,077.11 |
| Check | 09/15/2017 | | | M | -64.80 | -189,141.91 |
| Check | 09/15/2017 | | | M | -54.00 | -189,195.91 |
| Bill Pmt -Check | 09/16/2017 | 8717 | Pat LaFrieda | | -180.00 | -189,375.91 |
| Bill Pmt -Check | 09/18/2017 | | Empire merchants | M | -6,000.52 | -195,376.43 |
| Bill Pmt -Check | 09/18/2017 | 8815 | Jetro Cash & Carry | | -1,145.00 | -196,521.43 |
| Bill Pmt -Check | 09/18/2017 | 8830 | American Standard ... | | -750.00 | -197,271.43 |
| Bill Pmt -Check | 09/19/2017 | | Southern Wine and ... | M | -2,351.76 | -199,623.19 |
| Bill Pmt -Check | 09/19/2017 | | Time Warner Cable | | -148.14 | -199,771.33 |
| Bill Pmt -Check | 09/20/2017 | 8919 | Jetro Cash & Carry | | -6,495.00 | -206,266.33 |
| Bill Pmt -Check | 09/20/2017 | 8840 | CHEF DM INC | | -1,670.00 | -207,936.33 |
| Paycheck | 09/20/2017 | 8845 | Aleksic, Vladimir | | -757.52 | -208,693.85 |
| Paycheck | 09/20/2017 | 8893 | Rodriguez, Freddy | | -713.51 | -209,407.36 |
| Paycheck | 09/20/2017 | 8913 | Yamazaki., Pedro | | -711.92 | -210,119.28 |
| Paycheck | 09/20/2017 | 8884 | Morales., Diego | | -639.53 | -210,758.81 |
| Paycheck | 09/20/2017 | 8891 | Petrosyants., Robert | | -613.34 | -211,372.15 |
| Paycheck | 09/20/2017 | 8878 | Kone., Idrissa | | -591.86 | -211,964.01 |
| Paycheck | 09/20/2017 | 8851 | Bernadin, Ashley | | -589.86 | -212,553.87 |
| Paycheck | 09/20/2017 | 8871 | Kabore., Madi | | -585.22 | -213,139.09 |
| Paycheck | 09/20/2017 | 8877 | Konate., Abdel | | -582.01 | -213,721.10 |
| Paycheck | 09/20/2017 | 8872 | Kandioura., Barry | | -511.35 | -214,232.45 |
| Paycheck | 09/20/2017 | 8887 | Mysiuha, Andrii | | -501.02 | -214,733.47 |
| Paycheck | 09/20/2017 | 8886 | Mrani., Mouna | | -488.69 | -215,222.16 |
| Paycheck | 09/20/2017 | 8908 | Traore., Drissa | | -488.34 | -215,710.50 |
| Paycheck | 09/20/2017 | 8855 | Castillo., Alberto | | -480.75 | -216,191.25 |
| Paycheck | 09/20/2017 | 8902 | Shaw., Prema | | -472.93 | -216,664.18 |
| Paycheck | 09/20/2017 | 8890 | Palma., Ceballos Luis | | -470.82 | -217,135.00 |
| Paycheck | 09/20/2017 | 8876 | Kinda, Aime | | -469.73 | -217,604.73 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 09/20/2017 | 8912 | Willsey, Stephanie | | -469.13 | -218,073.86 |
| Paycheck | 09/20/2017 | 8862 | Dones, Cesar | | -466.14 | -218,540.00 |
| Paycheck | 09/20/2017 | 8889 | Ouedraogo., Ismael | | -465.61 | -219,005.61 |
| Paycheck | 09/20/2017 | 8881 | Mcleod., Herman | | -461.60 | -219,467.21 |
| Paycheck | 09/20/2017 | 8895 | Rysyk., Lyubomyr | | -455.47 | -219,922.68 |
| Paycheck | 09/20/2017 | 8868 | Herrera., Eriberto | | -442.13 | -220,364.81 |
| Paycheck | 09/20/2017 | 8866 | Garcia., Anyely | | -416.00 | -220,780.81 |
| Paycheck | 09/20/2017 | 8843 | Aguilar, Javier | | -414.15 | -221,194.96 |
| Paycheck | 09/20/2017 | 8848 | Arsene, Tienrebeogo | | -411.25 | -221,606.21 |
| Paycheck | 09/20/2017 | 8910 | Wandaogo., Abdoul | | -409.13 | -222,015.34 |
| Paycheck | 09/20/2017 | 8888 | Ndiaye, Pape | | -407.43 | -222,422.77 |
| Paycheck | 09/20/2017 | 8904 | Tapsoba, Rasmane | | -392.61 | -222,815.38 |
| Paycheck | 09/20/2017 | 8901 | Seepersaud., Amanda | | -384.45 | -223,199.83 |
| Bill Pmt -Check | 09/20/2017 | 8917 | A. Refrigiration | | -381.06 | -223,580.89 |
| Paycheck | 09/20/2017 | 8847 | Alston, Quadajaah | | -380.08 | -223,960.97 |
| Paycheck | 09/20/2017 | 8880 | McCulloch., Courtney | | -378.40 | -224,339.37 |
| Paycheck | 09/20/2017 | 8897 | Sanfo, Prince | | -372.35 | -224,711.72 |
| Paycheck | 09/20/2017 | 8915 | Zhikhorev, Iurii | | -372.01 | -225,083.73 |
| Paycheck | 09/20/2017 | 8874 | Kelly, Tekiria | | -370.99 | -225,454.72 |
| Paycheck | 09/20/2017 | 8870 | Hoo-Fong., Paul | | -364.71 | -225,819.43 |
| Paycheck | 09/20/2017 | 8873 | Keita., Cheik | | -359.94 | -226,179.37 |
| Paycheck | 09/20/2017 | 8882 | Miranda, Felipe | | -353.40 | -226,532.77 |
| Paycheck | 09/20/2017 | 8846 | Alicea, Jasmine | | -352.35 | -226,885.12 |
| Paycheck | 09/20/2017 | 8849 | Auguste, Eder | | -349.01 | -227,234.13 |
| Paycheck | 09/20/2017 | 8854 | Bowater-Skelly., Aedn | | -328.63 | -227,562.76 |
| Paycheck | 09/20/2017 | 8850 | Babatunde, Jamiu | | -328.18 | -227,890.94 |
| Paycheck | 09/20/2017 | 8860 | Compoare., Aziz | | -318.98 | -228,209.92 |
| Paycheck | 09/20/2017 | 8865 | Ganisevskaya, Olga | | -294.18 | -228,504.10 |
| Paycheck | 09/20/2017 | 8844 | Albrecht, Jessica | | -287.43 | -228,791.53 |
| Paycheck | 09/20/2017 | 8856 | Castro, Maria | | -279.78 | -229,071.31 |
| Paycheck | 09/20/2017 | 8853 | Block., Amber K | | -271.97 | -229,343.28 |
| Paycheck | 09/20/2017 | 8906 | Toure., Malick | | -270.04 | -229,613.32 |
| Paycheck | 09/20/2017 | 8892 | Quinones, Abigail | | -265.00 | -229,878.32 |
| Paycheck | 09/20/2017 | 8909 | Vargas, Marco | | -264.82 | -230,143.14 |
| Paycheck | 09/20/2017 | 8885 | Mosley., Tarren | | -260.99 | -230,404.13 |
| Paycheck | 09/20/2017 | 8861 | Dixon, Shakeem | | -250.81 | -230,654.94 |
| Paycheck | 09/20/2017 | 8867 | Herbert, Ashley | | -248.61 | -230,903.55 |
| Paycheck | 09/20/2017 | 8894 | Roque., Jose | | -248.01 | -231,151.56 |
| Paycheck | 09/20/2017 | 8899 | Santana., Indismel | | -230.13 | -231,381.69 |
| Paycheck | 09/20/2017 | 8842 | Aguaiza., Luis | | -223.31 | -231,605.00 |
| Paycheck | 09/20/2017 | 8879 | Lenard, Nikia S | | -201.99 | -231,806.99 |
| Paycheck | 09/20/2017 | 8883 | Moldovan., Amanda | | -200.34 | -232,007.33 |
| Paycheck | 09/20/2017 | 8858 | Chung., Rwanda | | -198.01 | -232,205.34 |
| Paycheck | 09/20/2017 | 8907 | Traore, Bakary | | -195.18 | -232,400.52 |
| Paycheck | 09/20/2017 | 8898 | SANTANA, INDIRA R | | -187.80 | -232,588.32 |
| Paycheck | 09/20/2017 | 8857 | Charles, Christian | | -185.27 | -232,773.59 |
| Paycheck | 09/20/2017 | 8875 | Kigan., Joseph A | | -183.17 | -232,956.76 |
| Paycheck | 09/20/2017 | 8900 | Scott., Sean | | -182.77 | -233,139.53 |
| Paycheck | 09/20/2017 | 8905 | Taylor, Fabian | | -181.05 | -233,320.58 |
| Paycheck | 09/20/2017 | 8869 | Hickey, Conor | | -180.00 | -233,500.58 |
| Paycheck | 09/20/2017 | 8916 | Zida, Maomet | | -166.79 | -233,667.37 |
| Paycheck | 09/20/2017 | 8896 | Salome, Dwayne | | -149.23 | -233,816.60 |
| Paycheck | 09/20/2017 | 8864 | Floyd., Julissa | | -135.04 | -233,951.64 |
| Paycheck | 09/20/2017 | 8903 | Sylvestre., Amanda | | -126.07 | -234,077.71 |
| Paycheck | 09/20/2017 | 8863 | Fiumefreddo., Audra | | -115.85 | -234,193.56 |
| Paycheck | 09/20/2017 | 8852 | Birch., Brittany | | -115.11 | -234,308.67 |
| Paycheck | 09/20/2017 | 8914 | ZAVGARDONIAIA., ... | | -110.50 | -234,419.17 |
| Paycheck | 09/20/2017 | 8859 | Clyne, Jonathan | | -107.99 | -234,527.16 |
| Paycheck | 09/20/2017 | 8911 | Wells., Tatasha Lee | | -79.11 | -234,606.27 |
| Paycheck | 09/27/2017 | | Aleksic, Vladimir | | -757.54 | -235,363.81 |
| Paycheck | 09/27/2017 | | Yamazaki., Pedro | | -711.91 | -236,075.72 |
| Paycheck | 09/27/2017 | | Castillo., Alberto | | -708.62 | -236,784.34 |
| Paycheck | 09/27/2017 | | Konate., Abdel | | -661.15 | -237,445.49 |
| Paycheck | 09/27/2017 | | Petrosyants., Robert | | -613.35 | -238,058.84 |
| Paycheck | 09/27/2017 | | Morales., Diego | | -606.02 | -238,664.86 |
| Paycheck | 09/27/2017 | | Kandioura., Barry | | -544.85 | -239,209.71 |
| Paycheck | 09/27/2017 | | Kabore., Madi | | -540.78 | -239,750.49 |
| Paycheck | 09/27/2017 | | Kone., Idrissa | | -523.33 | -240,273.82 |

4:58 PM
09/20/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 09/27/2017 | | Rodriguez, Freddy | | -498.20 | -240,772.02 |
| Paycheck | 09/27/2017 | | Aguilar, Javier | | -486.21 | -241,258.23 |
| Paycheck | 09/27/2017 | | Willsey, Stephanie | | -469.14 | -241,727.37 |
| Paycheck | 09/27/2017 | | Arsene, Tienrebeogo | | -457.54 | -242,184.91 |
| Paycheck | 09/27/2017 | | Mcleod., Herman | | -453.99 | -242,638.90 |
| Paycheck | 09/27/2017 | | Mysiuha, Andrii | | -447.32 | -243,086.22 |
| Paycheck | 09/27/2017 | | Petrosyants, Johnny | | -442.29 | -243,528.51 |
| Paycheck | 09/27/2017 | | Herrera., Eriberto | | -436.21 | -243,964.72 |
| Paycheck | 09/27/2017 | | Rysyk., Lyubomyr | | -429.62 | -244,394.34 |
| Paycheck | 09/27/2017 | | Garcia., Anyely | | -419.41 | -244,813.75 |
| Paycheck | 09/27/2017 | | Mrani., Mouna | | -416.76 | -245,230.51 |
| Paycheck | 09/27/2017 | | Miranda, Felipe | | -416.20 | -245,646.71 |
| Paycheck | 09/27/2017 | | Dones, Cesar | | -415.68 | -246,062.39 |
| Paycheck | 09/27/2017 | | Bernadin, Ashley | | -407.75 | -246,470.14 |
| Paycheck | 09/27/2017 | | Ouedraogo., Ismael | | -403.93 | -246,874.07 |
| Paycheck | 09/27/2017 | | Bowater-Skelly., Aedn | | -390.97 | -247,265.04 |
| Paycheck | 09/27/2017 | | Babatunde, Jamiu | | -390.04 | -247,655.08 |
| Paycheck | 09/27/2017 | | Traore., Drissa | | -380.57 | -248,035.65 |
| Paycheck | 09/27/2017 | | Keita., Cheik | | -376.90 | -248,412.55 |
| Paycheck | 09/27/2017 | | Palma., Ceballos Luis | | -374.72 | -248,787.27 |
| Paycheck | 09/27/2017 | | Wandaogo., Abdoul | | -365.80 | -249,153.07 |
| Paycheck | 09/27/2017 | | Seepersaud., Amanda | | -354.05 | -249,507.12 |
| Paycheck | 09/27/2017 | | Auguste, Eder | | -343.36 | -249,850.48 |
| Paycheck | 09/27/2017 | | Lenard, Nikia S | | -342.99 | -250,193.47 |
| Paycheck | 09/27/2017 | | Kinda, Aime | | -339.38 | -250,532.85 |
| Paycheck | 09/27/2017 | | Kelly, Tekiria | | -329.70 | -250,862.55 |
| Paycheck | 09/27/2017 | | Hoo-Fong., Paul | | -319.19 | -251,181.74 |
| Paycheck | 09/27/2017 | | Ndiaye, Pape | | -314.22 | -251,495.96 |
| Paycheck | 09/27/2017 | | McCulloch., Courtney | | -303.28 | -251,799.24 |
| Paycheck | 09/27/2017 | | Hickey, Conor | | -296.80 | -252,096.04 |
| Paycheck | 09/27/2017 | | Zhikhorev, Iurii | | -294.34 | -252,390.38 |
| Paycheck | 09/27/2017 | | Shaw., Prema | | -279.72 | -252,670.10 |
| Paycheck | 09/27/2017 | | Alston, Quadajaah | | -260.03 | -252,930.13 |
| Paycheck | 09/27/2017 | | Kigan., Joseph A | | -258.10 | -253,188.23 |
| Paycheck | 09/27/2017 | | Toure., Malick | | -257.01 | -253,445.24 |
| Paycheck | 09/27/2017 | | Block., Amber K | | -251.69 | -253,696.93 |
| Paycheck | 09/27/2017 | | Roque., Jose | | -246.17 | -253,943.10 |
| Paycheck | 09/27/2017 | | Aguaiza., Luis | | -244.03 | -254,187.13 |
| Paycheck | 09/27/2017 | | Chung., Rwanda | | -241.42 | -254,428.55 |
| Paycheck | 09/27/2017 | | Mosley., Tarren | | -236.79 | -254,665.34 |
| Paycheck | 09/27/2017 | | Traore, Bakary | | -235.24 | -254,900.58 |
| Paycheck | 09/27/2017 | | Clyne, Jonathan | | -233.51 | -255,134.09 |
| Paycheck | 09/27/2017 | | Moldovan., Amanda | | -230.56 | -255,364.65 |
| Paycheck | 09/27/2017 | | Alicea, Jasmine | | -220.72 | -255,585.37 |
| Paycheck | 09/27/2017 | | Compoare., Aziz | | -217.71 | -255,803.08 |
| Paycheck | 09/27/2017 | | Sanfo, Prince | | -216.55 | -256,019.63 |
| Paycheck | 09/27/2017 | | SANTANA, INDIRA R | | -216.48 | -256,236.11 |
| Paycheck | 09/27/2017 | | Dixon, Shakeem | | -214.26 | -256,450.37 |
| Paycheck | 09/27/2017 | | Birch., Brittany | | -200.36 | -256,650.73 |
| Paycheck | 09/27/2017 | | Castro, Maria | | -198.36 | -256,849.09 |
| Paycheck | 09/27/2017 | | Quinones, Abigail | | -187.80 | -257,036.89 |
| Paycheck | 09/27/2017 | | Taylor, Fabian | | -186.77 | -257,223.66 |
| Paycheck | 09/27/2017 | | Martinez, Naomi | | -184.24 | -257,407.90 |
| Paycheck | 09/27/2017 | | Charles, Christian | | -159.26 | -257,567.16 |
| Paycheck | 09/27/2017 | | Santana., Indismel | | -154.13 | -257,721.29 |
| Paycheck | 09/27/2017 | | Salome, Dwayne | | -153.38 | -257,874.67 |
| Paycheck | 09/27/2017 | | Ganisevskaya, Olga | | -152.24 | -258,026.91 |
| Paycheck | 09/27/2017 | | Wells., Tatasha Lee | | -149.19 | -258,176.10 |
| Paycheck | 09/27/2017 | | Kelman, Abenna | | -140.01 | -258,316.11 |
| Paycheck | 09/27/2017 | | Fiumefreddo., Audra | | -128.49 | -258,444.60 |
| Paycheck | 09/27/2017 | | Herbert, Ashley | | -128.34 | -258,572.94 |
| Paycheck | 09/27/2017 | | ZAVGARDONIAIA., ... | | -126.79 | -258,699.73 |
| Paycheck | 09/27/2017 | | Floyd., Julissa | | -122.46 | -258,822.19 |
| Paycheck | 09/27/2017 | | Dieffenbach, Megan | | -110.07 | -258,932.26 |
| Paycheck | 09/27/2017 | | Tapsoba, Rasmane | | -108.84 | -259,041.10 |

4:58 PM
09/20/17

## Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 08/31/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 09/27/2017 | | Thornton, Lavoris | | -90.78 | -259,131.88 |
| Paycheck | 09/27/2017 | | Scott., Sean | | -58.67 | -259,190.55 |
| Total Checks and Payments | | | | | -259,190.55 | -259,190.55 |
| **Deposits and Credits - 26 items** | | | | | | |
| Deposit | 09/01/2017 | | | M | 3,578.09 | 3,578.09 |
| Deposit | 09/01/2017 | | | M | 6,000.00 | 9,578.09 |
| Deposit | 09/05/2017 | | | M | 1,280.00 | 10,858.09 |
| Deposit | 09/05/2017 | | | M | 5,418.19 | 16,276.28 |
| Deposit | 09/05/2017 | | | M | 29,164.27 | 45,440.55 |
| Deposit | 09/05/2017 | | | M | 30,149.57 | 75,590.12 |
| Deposit | 09/06/2017 | | | M | 5,500.00 | 81,090.12 |
| Deposit | 09/06/2017 | | | M | 10,286.69 | 91,376.81 |
| Deposit | 09/07/2017 | | | M | 2,275.99 | 93,652.80 |
| Deposit | 09/08/2017 | | | M | 2,778.04 | 96,430.84 |
| Deposit | 09/08/2017 | | | M | 10,800.00 | 107,230.84 |
| Deposit | 09/11/2017 | | | M | 3,637.33 | 110,868.17 |
| Deposit | 09/11/2017 | | | M | 30,152.00 | 141,020.17 |
| Deposit | 09/12/2017 | | | M | 24,233.33 | 165,253.50 |
| Deposit | 09/13/2017 | | | M | 2,000.00 | 167,253.50 |
| Deposit | 09/13/2017 | | | M | 2,140.22 | 169,393.72 |
| Deposit | 09/13/2017 | | | M | 5,500.00 | 174,893.72 |
| Deposit | 09/14/2017 | | | M | 500.00 | 175,393.72 |
| Deposit | 09/14/2017 | | | M | 2,300.00 | 177,693.72 |
| Deposit | 09/14/2017 | | | M | 2,929.18 | 180,622.90 |
| Deposit | 09/15/2017 | | | M | 2,463.70 | 183,086.60 |
| Deposit | 09/18/2017 | | | M | 72.91 | 183,159.51 |
| Deposit | 09/18/2017 | | | M | 3,765.15 | 186,924.66 |
| Deposit | 09/18/2017 | | | M | 29,815.29 | 216,739.95 |
| Deposit | 09/19/2017 | | | M | 14,000.00 | 230,739.95 |
| Deposit | 09/19/2017 | | | M | 20,055.48 | 250,795.43 |
| Total Deposits and Credits | | | | | 250,795.43 | 250,795.43 |
| Total New Transactions | | | | | -8,395.12 | -8,395.12 |
| **Ending Balance** | | | | | **-125,747.77** | **-123,521.10** |

*Signature*  | **SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

*76 employees*

Statement Period
From August    01, 2017
To    August    31, 2017
Page    1 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999                    See Back for Important Information

Primary Account: 1502734241          412

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL.  IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY" SECTION FOR THE IDENTITY THEFT BROCHURE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 1502734241    BANKRUPTCY CHECKING | 2,226.67 | 939.65- |
| RELATIONSHIP          TOTAL | | 939.65- |

Rec'd  9/14/17

I manually entered deposit of $20,000 00
got ok from Stephanie

 SIGNATURE BANK

Statement Period
From August    01, 2017
To    August    31, 2017
Page    2 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          412

BANKRUPTCY CHECKING          1502734241

7602
81 78

Summary

Previous Balance as of August    01, 2017                              2,226.67
    37 Credits                                                      419,925.78
    446 Debits                                                      423,092.10-
Ending Balance as of    August    31, 2017                            939.65-

Deposits and Other Credits
Aug 01  ACH DEPOSIT          ck/ref no.  6618668                     30,783.70
        MERITCARD      MERCH DEP    960000009035908
        002 0000000000030783709000008960
Aug 01  DEPOSIT     missing - I will                                 20,000.00
Aug 02  ACH DEPOSIT          ck/ref no.  6677702                      2,991.21
        MERITCARD      MERCH DEP    960000009035908
        002 0000000000029912190000008960
Aug 03  ACH DEPOSIT          ck/ref no.  6773524                      3,791.43
        MERITCARD      MERCH DEP    960000009035908
        002 0000000000037914390000008960
Aug 04  ACH DEPOSIT          ck/ref no.  6832823                      5,803.87
        MERITCARD      MERCH DEP    960000009035908
        002 0000000000058038790000008960
Aug 07  ACH DEPOSIT          ck/ref no.  6887417                      4,014.16
        MERITCARD      MERCH DEP    960000009035908
        002 0000000000040141690000008960
Aug 07  ACH DEPOSIT          ck/ref no.  6934661                     17,432.37
        MERITCARD      MERCH DEP    960000009035908
        002 0000000000174323790000008960
Aug 07  DEPOSIT                                                       1,000.00
Aug 08  ACH DEPOSIT          ck/ref no.  6993252                     41,349.21
        MERITCARD      MERCH DEP    960000009035908
        002 0000000000413492190000008960
Aug 08  DEPOSIT                                                      17,000.00

 SIGNATURE BANK

Statement Period
From August    01, 2017
To    August    31, 2017
Page    3 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241       412

| | | | | | |
|---|---|---|---|---|---:|
| Aug 09 | ACH DEPOSIT | ck/ref no. | 7052783 | | 1,562.88 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000156288900000008960 | | | | |
| Aug 10 | ACH DEPOSIT | ck/ref no. | 7114105 | | 4,728.15 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000472815900000008960 | | | | |
| Aug 11 | ACH DEPOSIT | ck/ref no. | 7197612 | | 3,761.98 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000376198900000008960 | | | | |
| Aug 11 | DEPOSIT | | | | 200.00 |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 7265547 | | 6,642.12 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000664212900000008960 | | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 7266524 | | 27,214.42 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000002721442900000008960 | | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 7338853 | | 32,338.50 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000003233850900000008960 | | | | |
| Aug 16 | ACH DEPOSIT | ck/ref no. | 7385192 | | 1,527.65 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000152765900000008960 | | | | |
| Aug 17 | ACH DEPOSIT | ck/ref no. | 7452673 | | 2,248.12 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000002248129000000008960 | | | | |
| Aug 18 | ACH DEPOSIT | ck/ref no. | 7517277 | | 7,198.71 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000719871900000008960 | | | | |
| Aug 21 | FEE REVERSAL | | | | 75.00 |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 7570209 | | 5,390.46 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000000539046900000008960 | | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 7591352 | | 26,450.21 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000002645021900000008960 | | | | |
| Aug 21 | DEPOSIT | ref# | | | 24,000.00 |
| Aug 22 | ACH DEPOSIT | ck/ref no. | 7646512 | | 30,557.03 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 00000000003055703900000008960 | | | | |

 SIGNATURE BANK

Statement Period
From August    01, 2017
To    August    31, 2017
Page    4 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND         9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999         See Back for Important Information

Primary Account: 1502734241       412

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|--------|
| Aug 23 | ACH DEPOSIT | | 7697707 | 5,730.08 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 0000000000005730089000008960 | | | |
| Aug 24 | ACH DEPOSIT | | 7760034 | 1,196.68 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 0000000000011966890000008960 | | | |
| Aug 25 | ACH DEPOSIT | | 7826083 | 5,007.90 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 0000000000005007909000008960 | | | |
| Aug 28 | ACH DEPOSIT | | 7851121 | 5,833.48 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 0000000000058334890000008960 | | | |
| Aug 28 | ACH DEPOSIT | | 7886976 | 27,769.31 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 0000000000277693190000008960 | | | |
| Aug 28 | DEPOSIT | | | 21,000.00 |
| Aug 29 | ACH DEPOSIT | | 7910957 | 16.56 |
| | DOORDASH, INC. | TRANSFER | DOORDASH, INC. | |
| Aug 29 | ACH DEPOSIT | | 7871632 | 75.00 |
| | ADP PAYROLL FEES | ADP - FEES | 2RMTA  8081224 | |
| Aug 29 | ACH DEPOSIT | | 7942211 | 29,016.76 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 0000000000290167690000008960 | | | |
| Aug 30 | ACH DEPOSIT | | 7997770 | 2,124.57 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 0000000000021245790000008960 | | | |
| Aug 31 | ACH DEPOSIT | | 8083737 | 2,594.26 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 0000000000025942690000008960 | | | |
| Aug 31 | DEPOSIT | | | 1,500.00 |

Withdrawals and Other Debits

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|--------|
| Aug 01 | AUTOMATED PAYMENT | | 6601312 | 7,440.80 |
| | MERITCARD | FEES | 960000009035908 | |
| Aug 02 | AUTOMATED PAYMENT | | 6665500 | 2,444.27 |
| | ADP TAX | ADP TAX | RZMTA 2301324VV | |
| Aug 02 | AUTOMATED PAYMENT | | 6660385 | 6,634.41 |
| | SWS OF AMERICA | CORP PMT | 450000000348960 | |
| Aug 02 | AUTOMATED PAYMENT | | 6702952 | 12,500.00 |
| | EMPIREMERCHANTS | INVOICE(S) | 1461122 | |

**SIGNATURE BANK**

Statement Period
From August    01, 2017
To    August    31, 2017
Page    5 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241       412

| Date | Description | | | Amount |
|---|---|---|---|---:|
| Aug 07 | AUTOMATED PAYMENT | ck/ref no. | 6918732 | 2,000.00 |
| | AMEX EPAYMENT | ACH PMT | M4730 | |
| Aug 07 | AUTOMATED PAYMENT | ck/ref no. | 6932076 | 3,415.36 |
| | SWS OF AMERICA | CORP PMT | 450000000350041 | |
| Aug 07 | AUTOMATED PAYMENT | ck/ref no. | 6921047 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000022234042 | |
| Aug 08 | ACH | ck/ref no. | 6886605 | 13,189.01 |
| | EMPIREMERCHANTS | INVOICE(S) | 7855152 | |
| Aug 08 | PRE-AUTHORIZED WD | | | 10,000.00 |
| Aug 08 | AUTOMATED PAYMENT | ck/ref no. | 6961205 | 1,961.26 |
| | NYS DTF WT | TAX PAYMNT | 000000022248013 | |
| Aug 08 | AUTOMATED PAYMENT | ck/ref no. | 6939060 | 9,385.20 |
| | IRS | USATAXPYMT | 225762020022981 | |
| Aug 09 | AUTOMATED PAYMENT | ck/ref no. | 7052787 | 46.00 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Aug 11 | RETURNED ITEM FEE | | | 25.00 |
| Aug 14 | ACH | ck/ref no. | 7175640 | 1,925.52 |
| | SWS OF AMERICA | CORP PMT | 450000000351306 | |
| Aug 14 | AUTOMATED PAYMENT | ck/ref no. | 7262749 | 1,827.00 |
| | NYS DTF WT | TAX PAYMNT | 000000022347047 | |
| Aug 14 | AUTOMATED PAYMENT | ck/ref no. | 7262708 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000022352443 | |
| Aug 15 | AUTOMATED PAYMENT | ck/ref no. | 7285639 | 7,910.83 |
| | IRS | USATAXPYMT | 225762720614876 | |
| Aug 18 | RETURNED ITEM FEE | | | 75.00 |
| Aug 21 | ACH | ck/ref no. | 7475009 | 1,110.42 |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | |
| Aug 21 | ACH | ck/ref no. | 7511939 | 10,863.30 |
| | EMPIREMERCHANTS | INVOICE(S) | 1645908 | |
| Aug 22 | ACH | ck/ref no. | 7576396 | 23.43 |
| | NJ GIT / LBR PMT | NJWEB82 | 091000012494929 | |
| | TXP*B272373853000*13002*170930*T*2343****PR | | | |
| Aug 22 | ACH | ck/ref no. | 7576755 | 1,047.56 |
| | NYS DTF SALES | TAX PAYMNT | 000000022518745 | |
| Aug 22 | ACH | ck/ref no. | 7579702 | 1,070.58 |
| | SWS OF AMERICA | CORP PMT | 450000000353350 | |
| Aug 23 | ACH | ck/ref no. | 7626602 | 1,821.97 |
| | NYS DTF WT | TAX PAYMNT | 000000022567998 | |
| Aug 23 | ACH | ck/ref no. | 7621516 | 2,500.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999            See Back for Important Information

Primary Account: 1502734241      412

| Date | | | | Amount |
|---|---|---|---|---|
| Aug 23 | ACH | ck/ref no. | 7595654 | 7,618.96 |
| | IRS | USATAXPYMT | 225763420798390 | |
| Aug 24 | ACH | ck/ref no. | 7682569 | 148.33 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Aug 24 | ACH | ck/ref no. | 7668175 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000022609120 | |
| Aug 25 | ACH | ck/ref no. | 7744666 | 190.62 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Aug 28 | ACH | ck/ref no. | 7817997 | 7,110.78 |
| | EMPIREMERCHANTS | INVOICE(S) | 1200320 | |
| Aug 29 | ACH | ck/ref no. | 7853400 | 2,465.63 |
| | SWS OF AMERICA | CORP PMT | 450000000354494 | |
| Aug 29 | ACH | ck/ref no. | 7854062 | 5,500.00 |
| | AMEX EPAYMENT | ACH PMT | M9044 | |
| Aug 29 | ACH | ck/ref no. | 7854761 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000022661970 | |
| Aug 30 | ACH | ck/ref no. | 7942215 | 178.08 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Aug 02 | 7602 - D | 163.15 | Aug 01 | 8025 * | 216.96 |
| Aug 24 | 7636 * | 1,080.00 | Aug 02 | 8026 | 346.05 |
| Aug 15 | 7862 * | 1,164.50 | Aug 01 | 8030 * | 371.60 |
| Aug 02 | 7879 * | 658.86 | Aug 04 | 8031 | 495.76 |
| Aug 08 | 7883 * | 516.55 | Aug 08 | 8039 * | 202.41 |
| Aug 08 | 7884 | 333.92 | Aug 02 | 8045 * | 96.95 |
| Aug 02 | 7901 * | 163.64 | Aug 01 | 8049 * | 427.73 |
| Aug 01 | 7926 * | 136.54 | Aug 04 | 8050 | 310.33 |
| Aug 09 | 7950 * | 362.65 | Aug 08 | 8053 * | 586.34 |
| Aug 02 | 7957 * | 509.73 | Aug 08 | 8054 | 466.79 |
| Aug 01 | 7972 * | 4,870.00 | Aug 14 | 8055 | 129.03 |
| Aug 08 | 7983 * | 459.75 | Aug 01 | 8060 * | 290.67 |
| Aug 04 | 7987 * | 130.00 | Aug 01 | 8065 * | 226.68 |
| Aug 01 | 7992 * | 432.84 | Aug 01 | 8066 | 219.14 |
| Aug 04 | 7995 * | 160.42 | Aug 04 | 8072 * | 4,660.00 |
| Aug 02 | 7997 * | 338.68 | Aug 08 | 8082 * | 324.67 |
| Aug 04 | 8000 * | 140.41 | Aug 14 | 8083 | 307.57 |
| Aug 04 | 8001 | 279.60 | Aug 08 | 8084 | 821.45 |
| Aug 02 | 8007 * | 332.16 | Aug 10 | 8085 | 465.84 |
| Aug 04 | 8010 * | 133.95 | Aug 04 | 8086 | 168.56 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2017
To   August    31, 2017
Page      7 of     12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999            See Back for Important Information
```

Primary Account: 1502734241      412

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 08 | 8087 | 518.90 | Aug 07 | 8128 | 575.61 |
| Aug 14 | 8088 | 337.67 | Aug 04 | 8129 | 339.37 |
| Aug 03 | 8089 | 356.22 | Aug 03 | 8130 | 512.08 |
| Aug 08 | 8090 | 178.78 | Aug 03 | 8131 | 581.92 |
| Aug 08 | 8091 | 356.78 | Aug 08 | 8132 | 192.67 |
| Aug 08 | 8092 | 286.86 | Aug 04 | 8133 | 223.89 |
| Aug 08 | 8093 | 243.04 | Aug 08 | 8134 | 542.90 |
| Aug 08 | 8094 | 486.20 | Aug 08 | 8135 | 427.21 |
| Aug 07 | 8095 | 600.55 | Aug 08 | 8136 | 457.61 |
| Aug 03 | 8096 | 439.79 | Aug 03 | 8137 | 398.07 |
| Aug 04 | 8097 | 297.17 | Aug 04 | 8138 | 147.98 |
| Aug 03 | 8098 | 305.24 | Aug 07 | 8139 | 666.20 |
| Aug 04 | 8099 | 104.00 | Aug 08 | 8140 | 102.87 |
| Aug 09 | 8100 | 502.51 | Aug 04 | 8141 | 473.82 |
| Aug 08 | 8101 | 233.81 | Aug 08 | 8142 | 563.96 |
| Aug 08 | 8102 | 480.28 | Aug 08 | 8143 | 613.35 |
| Aug 03 | 8103 | 140.51 | Aug 08 | 8144 | 430.81 |
| Aug 14 | 8104 | 75.71 | Aug 04 | 8145 | 184.96 |
| Aug 03 | 8105 | 408.50 | Aug 08 | 8146 | 471.61 |
| Aug 31 | 8106 | 156.30 | Aug 03 | 8147 | 420.19 |
| Aug 21 | 8107 | 289.84 | Aug 08 | 8149 * | 452.95 |
| Aug 07 | 8108 | 604.62 | Aug 08 | 8150 | 325.89 |
| Aug 14 | 8109 | 84.76 | Aug 08 | 8151 | 349.43 |
| Aug 09 | 8110 | 578.35 | Aug 04 | 8152 | 283.64 |
| Aug 03 | 8112 * | 224.83 | Aug 10 | 8153 | 451.69 |
| Aug 08 | 8113 | 398.66 | Aug 08 | 8154 | 120.38 |
| Aug 04 | 8114 | 187.23 | Aug 08 | 8155 | 156.20 |
| Aug 14 | 8115 | 223.83 | Aug 03 | 8156 | 458.90 |
| Aug 08 | 8116 | 145.45 | Aug 07 | 8157 | 516.49 |
| Aug 08 | 8118 * | 238.54 | Aug 08 | 8158 | 196.93 |
| Aug 10 | 8119 | 351.31 | Aug 03 | 8159 | 469.14 |
| Aug 04 | 8120 | 265.94 | Aug 07 | 8160 | 75.25 |
| Aug 10 | 8121 | 375.25 | Aug 03 | 8161 | 734.75 |
| Aug 03 | 8122 | 467.81 | Aug 14 | 8162 | 467.26 |
| Aug 08 | 8123 | 214.87 | Aug 09 | 8163 | 113.26 |
| Aug 10 | 8124 | 373.86 | Aug 31 | 8166 * | 498.20 |
| Aug 04 | 8125 | 473.85 | Aug 29 | 8167 | 163.15 |
| Aug 03 | 8126 | 661.16 | Aug 16 | 8168 | 1,071.59 |
| Aug 03 | 8127 | 720.34 | Aug 15 | 8169 | 1,770.00 |



SIGNATURE BANK

Statement Period
From August   01, 2017
To   August   31, 2017
Page     8 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241     412

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 15 | 8170 | 910.00 | Aug 14 | 8211 | 286.30 |
| Aug 15 | 8171 | 387.40 | Aug 22 | 8212 | 178.46 |
| Aug 14 | 8172 | 885.66 | Aug 23 | 8213 | 139.68 |
| Aug 14 | 8173 | 500.00 | Aug 21 | 8214 | 380.73 |
| Aug 08 | 8174 | 1,090.00 | Aug 10 | 8215 | 595.88 |
| Aug 07 | 8175 | 500.00 | Aug 15 | 8216 | 72.64 |
| Aug 07 | 8176 | 500.00 | Aug 14 | 8217 | 170.94 |
| Aug 04 | 8178 * — D | 280.00 | Aug 14 | 8218 | 448.22 |
| Aug 01 | 8179 | 1,770.00 | Aug 14 | 8220 * | 342.52 |
| Aug 07 | 8180 | 702.97 | Aug 15 | 8221 | 340.78 |
| Aug 08 | 8181 | 114.00 | Aug 14 | 8222 | 313.77 |
| Aug 07 | 8182 | 652.06 | Aug 14 | 8223 | 215.58 |
| Aug 03 | 8184 * | 637.00 | Aug 10 | 8224 | 291.58 |
| Aug 02 | 8185 | 284.59 | Aug 16 | 8225 | 66.33 |
| Aug 08 | 8186 | 542.80 | Aug 28 | 8226 | 216.08 |
| Aug 03 | 8187 | 400.00 | Aug 10 | 8227 | 172.24 |
| Aug 08 | 8188 | 130.00 | Aug 17 | 8228 | 448.98 |
| Aug 07 | 8189 | 859.25 | Aug 14 | 8229 | 324.34 |
| Aug 03 | 8190 | 522.37 | Aug 14 | 8230 | 255.88 |
| Aug 08 | 8191 | 520.00 | Aug 14 | 8231 | 797.68 |
| Aug 03 | 8192 | 1,932.00 | Aug 10 | 8232 | 506.03 |
| Aug 03 | 8193 | 985.50 | Aug 10 | 8233 | 496.08 |
| Aug 02 | 8194 | 1,205.27 | Aug 14 | 8234 | 560.82 |
| Aug 03 | 8195 | 1,500.00 | Aug 14 | 8235 | 693.18 |
| Aug 22 | 8196 | 1,500.00 | Aug 14 | 8236 | 398.03 |
| Aug 08 | 8197 | 1,705.00 | Aug 10 | 8237 | 650.91 |
| Aug 14 | 8198 | 272.16 | Aug 10 | 8238 | 460.63 |
| Aug 10 | 8199 | 373.54 | Aug 21 | 8240 * | 489.42 |
| Aug 14 | 8200 | 316.44 | Aug 10 | 8241 | 170.26 |
| Aug 15 | 8201 | 214.93 | Aug 30 | 8242 | 707.89 |
| Aug 14 | 8202 | 245.49 | Aug 14 | 8243 | 575.86 |
| Aug 10 | 8203 | 454.65 | Aug 22 | 8244 | 442.77 |
| Aug 14 | 8204 | 434.96 | Aug 11 | 8245 | 812.58 |
| Aug 10 | 8205 | 360.28 | Aug 14 | 8246 | 213.18 |
| Aug 15 | 8206 | 217.63 | Aug 10 | 8247 | 597.84 |
| Aug 22 | 8207 | 527.97 | Aug 17 | 8248 | 243.87 |
| Aug 14 | 8208 | 335.86 | Aug 10 | 8249 | 394.01 |
| Aug 14 | 8209 | 454.34 | Aug 14 | 8250 | 399.29 |
| Aug 10 | 8210 | 319.82 | Aug 14 | 8251 | 592.66 |

 SIGNATURE BANK

Statement Period
From August    01, 2017
To    August    31, 2017
Page      9 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      412

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 14 | 8252 | 613.34 | Aug 22 | 8297 | 373.67 |
| Aug 10 | 8253 | 561.00 | Aug 21 | 8298 | 659.08 |
| Aug 15 | 8254 | 212.11 | Aug 17 | 8299 | 415.28 |
| Aug 14 | 8255 | 262.45 | Aug 22 | 8300 | 485.31 |
| Aug 14 | 8256 | 208.89 | Aug 22 | 8301 | 405.32 |
| Aug 15 | 8257 | 420.94 | Aug 22 | 8302 | 496.58 |
| Aug 15 | 8258 | 330.38 | Aug 22 | 8303 | 200.26 |
| Aug 14 | 8259 | 147.35 | Aug 21 | 8304 | 460.44 |
| Aug 10 | 8260 | 546.15 | Aug 17 | 8307 * | 481.40 |
| Aug 10 | 8261 | 147.88 | Aug 22 | 8308 | 109.47 |
| Aug 22 | 8262 | 288.60 | Aug 21 | 8309 | 126.65 |
| Aug 23 | 8263 | 251.58 | Aug 22 | 8310 | 543.69 |
| Aug 16 | 8264 | 210.56 | Aug 17 | 8311 | 281.95 |
| Aug 14 | 8265 | 499.53 | Aug 21 | 8313 * | 448.88 |
| Aug 15 | 8266 | 121.62 | Aug 21 | 8314 | 311.74 |
| Aug 16 | 8267 | 328.41 | Aug 21 | 8315 | 570.76 |
| Aug 10 | 8268 | 316.61 | Aug 23 | 8317 * | 167.04 |
| Aug 14 | 8269 | 421.76 | Aug 21 | 8318 | 246.88 |
| Aug 14 | 8270 | 195.19 | Aug 17 | 8319 | 348.59 |
| Aug 14 | 8271 | 469.14 | Aug 23 | 8320 | 260.51 |
| Aug 14 | 8273 * | 467.25 | Aug 22 | 8321 | 797.70 |
| Aug 17 | 8274 | 228.56 | Aug 29 | 8322 | 261.11 |
| Aug 15 | 8275 | 286.60 | Aug 17 | 8323 | 484.28 |
| Aug 15 | 8276 | 128.82 | Aug 18 | 8324 | 596.17 |
| Aug 14 | 8277 | 1,670.00 | Aug 21 | 8325 | 801.48 |
| Aug 07 | 8278 | 751.50 | Aug 21 | 8326 | 480.99 |
| Aug 07 | 8281 * | 4,000.00 | Aug 17 | 8327 | 231.86 |
| Aug 04 | 8284 * | 200.00 | Aug 22 | 8328 | 404.13 |
| Aug 04 | 8285 | 238.60 | Aug 17 | 8329 | 539.30 |
| Aug 10 | 8286 | 332.47 | Aug 21 | 8330 | 558.99 |
| Aug 15 | 8287 | 620.80 | Aug 17 | 8331 | 214.72 |
| Aug 14 | 8288 | 400.00 | Aug 30 | 8332 | 599.54 |
| Aug 14 | 8290 * | 531.01 | Aug 22 | 8333 | 516.19 |
| Aug 14 | 8291 | 1,567.00 | Aug 22 | 8334 | 371.47 |
| Aug 14 | 8292 | 1,435.50 | Aug 21 | 8335 | 678.45 |
| Aug 08 | 8293 | 1,300.00 | Aug 21 | 8336 | 225.94 |
| Aug 15 | 8294 | 6,573.18 | Aug 18 | 8337 | 721.08 |
| Aug 17 | 8295 | 392.97 | Aug 23 | 8338 | 386.86 |
| Aug 30 | 8296 | 333.09 | Aug 17 | 8339 | 420.81 |

 SIGNATURE BANK

Statement Period
From August    01, 2017
To    August    31, 2017
Page    10 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND           9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999           See Back for Important Information

Primary Account: 1502734241        412

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|------------|--------|------|------------|--------|
| Aug 17 | 8340 | 308.80 | Aug 17 | 8388 | 400.00 |
| Aug 23 | 8341 | 685.54 | Aug 16 | 8389 | 4,830.00 |
| Aug 21 | 8342 | 613.35 | Aug 17 | 8390 | 441.72 |
| Aug 18 | 8343 | 549.83 | Aug 18 | 8391 | 1,120.00 |
| Aug 23 | 8344 | 232.50 | Aug 24 | 8392 | 4,424.00 |
| Aug 21 | 8345 | 275.41 | Aug 16 | 8394 * | 1,300.00 |
| Aug 28 | 8346 | 189.12 | Aug 18 | 8395 | 881.50 |
| Aug 23 | 8347 | 437.78 | Aug 21 | 8396 | 536.47 |
| Aug 22 | 8348 | 281.36 | Aug 22 | 8397 | 669.37 |
| Aug 21 | 8349 | 356.95 | Aug 21 | 8398 | 850.00 |
| Aug 21 | 8350 | 591.87 | Aug 21 | 8399 | 500.00 |
| Aug 23 | 8352 * | 268.79 | Aug 21 | 8400 | 500.00 |
| Aug 23 | 8353 | 124.62 | Aug 21 | 8401 | 6,843.00 |
| Aug 24 | 8354 | 321.38 | Aug 22 | 8403 * | 670.00 |
| Aug 22 | 8355 | 216.42 | Aug 23 | 8405 * | 1,630.00 |
| Aug 21 | 8356 | 413.12 | Aug 22 | 8406 | 246.50 |
| Aug 23 | 8357 | 198.32 | Aug 29 | 8407 | 591.53 |
| Aug 21 | 8358 | 494.37 | Aug 21 | 8408 | 220.00 |
| Aug 22 | 8359 | 309.78 | Aug 23 | 8409 | 211.29 |
| Aug 17 | 8360 | 446.28 | Aug 25 | 8410 | 354.00 |
| Aug 23 | 8361 | 131.63 | Aug 23 | 8411 | 400.00 |
| Aug 21 | 8363 * | 540.86 | Aug 25 | 8412 | 4,830.00 |
| Aug 21 | 8364 | 197.77 | Aug 23 | 8413 | 1,152.71 |
| Aug 23 | 8365 | 469.14 | Aug 23 | 8414 | 422.02 |
| Aug 18 | 8366 | 711.91 | Aug 24 | 8415 | 1,312.00 |
| Aug 22 | 8367 | 282.43 | Aug 23 | 8416 | 1,075.11 |
| Aug 21 | 8369 * | 1,670.00 | Aug 22 | 8418 * | 1,500.00 |
| Aug 11 | 8370 | 3,480.00 | Aug 22 | 8419 | 200.00 |
| Aug 14 | 8372 * | 366.90 | Aug 28 | 8421 * | 33,869.13 |
| Aug 24 | 8374 * | 670.00 | Aug 28 | 8423 * | 345.06 |
| Aug 28 | 8375 | 5,810.00 | Aug 28 | 8424 | 472.04 |
| Aug 14 | 8380 * | 500.00 | Aug 25 | 8425 | 442.88 |
| Aug 14 | 8381 | 850.00 | Aug 28 | 8426 | 454.62 |
| Aug 10 | 8382 | 165.00 | Aug 29 | 8427 | 442.21 |
| Aug 14 | 8383 | 600.00 | Aug 28 | 8428 | 473.88 |
| Aug 15 | 8384 | 1,164.50 | Aug 31 | 8431 * | 330.06 |
| Aug 21 | 8385 | 349.43 | Aug 25 | 8432 | 550.16 |
| Aug 16 | 8386 | 206.89 | Aug 28 | 8433 | 438.72 |
| Aug 21 | 8387 | 483.20 | Aug 28 | 8435 * | 658.60 |

 SIGNATURE BANK

Statement Period
From August   01, 2017
To    August   31, 2017
Page    11 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY 11214            999

See Back for Important Information

Primary Account: 1502734241        412

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 28 | 8436 | 302.10 | Aug 25 | 8473 | 490.00 |
| Aug 28 | 8438 * | 387.83 | Aug 30 | 8475 * | 207.21 |
| Aug 28 | 8440 * | 852.40 | Aug 29 | 8476 | 184.78 |
| Aug 25 | 8442 * | 124.16 | Aug 25 | 8477 | 345.57 |
| Aug 30 | 8443 | 257.25 | Aug 28 | 8478 | 437.23 |
| Aug 25 | 8444 | 470.28 | Aug 31 | 8479 | 117.89 |
| Aug 29 | 8445 | 475.58 | Aug 28 | 8480 | 603.42 |
| Aug 25 | 8446 | 360.44 | Aug 28 | 8481 | 254.17 |
| Aug 29 | 8447 | 307.95 | Aug 29 | 8482 | 136.04 |
| Aug 25 | 8448 | 543.51 | Aug 25 | 8483 | 374.65 |
| Aug 25 | 8449 | 721.55 | Aug 25 | 8484 | 525.76 |
| Aug 28 | 8450 | 364.53 | Aug 29 | 8485 | 477.20 |
| Aug 31 | 8451 | 173.65 | Aug 30 | 8486 | 380.80 |
| Aug 29 | 8452 | 473.15 | Aug 28 | 8487 | 188.46 |
| Aug 28 | 8453 | 614.52 | Aug 25 | 8488 | 711.92 |
| Aug 28 | 8454 | 561.22 | Aug 30 | 8489 | 202.98 |
| Aug 25 | 8455 | 198.82 | Aug 30 | 8490 | 230.10 |
| Aug 30 | 8456 | 536.56 | Aug 30 | 8491 | 469.13 |
| Aug 25 | 8460 * | 775.03 | Aug 25 | 8492 | 1,670.00 |
| Aug 28 | 8462 * | 466.79 | Aug 29 | 8493 | 375.00 |
| Aug 28 | 8463 | 150.38 | Aug 28 | 8494 | 850.00 |
| Aug 25 | 8464 | 366.13 | Aug 29 | 8495 | 293.17 |
| Aug 30 | 8465 | 555.59 | Aug 28 | 8497 * | 1,265.49 |
| Aug 29 | 8466 | 613.34 | Aug 31 | 8498 | 236.00 |
| Aug 28 | 8467 | 427.11 | Aug 30 | 8499 | 500.00 |
| Aug 29 | 8468 | 216.97 | Aug 29 | 8500 | 500.00 |
| Aug 31 | 8469 | 289.83 | Aug 29 | 8501 | 835.00 |
| Aug 29 | 8470 | 567.66 | Aug 30 | 8502 | 2,060.00 |
| Aug 29 | 8471 | 294.74 | Aug 31 | 8514 * | 5,144.00 |
| Aug 28 | 8472 | 697.26 | Aug 29 | 8517 * | 1,300.00 |

* Indicates break in check sequence

# SIGNATURE BANK

Statement Period
From August    01, 2017
To    August    31, 2017
Page    12 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214        999

See Back for Important Information

Primary Account: 1502734241        412

Daily Balances

| | | | |
|---|---|---|---|
| Jul 31 | 2,226.67 | Aug 16 | 4,246.43 |
| Aug 01 | 36,607.41 | Aug 17 | 165.18 |
| Aug 02 | 13,920.86 | Aug 18 | 2,708.40 |
| Aug 03 | 4,435.97 | Aug 21 | 24,484.28 |
| Aug 04 | 60.36 | Aug 22 | 40,882.29 |
| Aug 07 | 87.03 | Aug 23 | 26,026.32 |
| Aug 08 | 5,600.15 | Aug 24 | 13,267.29 |
| Aug 09 | 5,560.26 | Aug 25 | 4,229.71 |
| Aug 10 | 357.60 | Aug 28 | 371.56 |
| Aug 11 | 2.00 | Aug 29 | 7,005.67 |
| Aug 14 | 820.78 | Aug 30 | 1,912.02 |
| Aug 15 | 10,732.56 | Aug 31 | 939.65- |

Rates for this statement period - Overdraft
Aug 01, 2017   14.000000 %

## Employee Paid

| Date | Wages | Tips | Total Wages & Tips | FWT | Medicare |
|------|-------|------|--------------------|-----|----------|
| 8/1/17-8/31/17 | 112,659.48 | 65,438.35 | 178,097.83 | 10,466.00 | 2,620.94 |
| Totals | 112,659.48 | 65,438.35 | 178,097.83 | 10,466.00 | 2,620.94 |

| SS | NYC WT | DBL | NY Paid FL | NYS WT | Yonkers WT | Total Deductions |
|---|---|---|---|---|---|---|
| 11,207.27 | 3,771.78 | 228.16 | 228.20 | 5,156.59 | 14.02 | 33,692.96 |
| 11,207.27 | 3,771.78 | 228.16 | 228.20 | 5,156.59 | 14.02 | 33,692.96 |

| NY MCTMT | Total Company |
|---|---|
| 192.59 | 20,789.84 |
| 192.59 | 20,789.84 |

|  | **Company Paid** | | | | |
|---|---|---|---|---|---|
| **Net Pay** | **940.00** | **Medicare** | **SS** | **NYS UI** | **Reemployment** |
| 144,368.29 | 496.58 | 2,481.06 | 10,608.99 | 6,923.86 | 86.76 |
| 144,368.29 | 496.58 | 2,481.06 | 10,608.99 | 6,923.86 | 86.76 |

940

941

UI

Prime Six Inc. Small Business Monthly Operating Report
August 2017
Footnote

The balance sheet is not part of this operating report, as information necessary to provide an accurate balance is not yet available.