B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Eastern District of New York

In re  Prime Six Inc., d/b/a Woodland NYC ,
  *Debtor*

Case No.  117-40104-CEC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  September 2017

Date filed:  10/19/2017

Line of Business:  RESTAURANT & BAR

NAISC Code:  722511

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

x  *Akiva Ofshtein*
Original Signature of Responsible Party

Akiva Ofshtein
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                                ☐    ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 315,304.01 |

**SUMMARY OF CASH ON HAND**

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | -939.65 |
| Cash on Hand at End of Month | $ | 657.30 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 657.30 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 314,619.61 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 315,304.01 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 314,619.61 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | 684.00 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $                  0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $                  0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 46 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 72 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,650,000.00 | $ 1,584,190.69 | $ -65,809.31 |
| EXPENSES | $ 1,452,000.00 | $ 1,726,314.55 | $ 274,314.55 |
| CASH PROFIT | $ 198,000.00 | $ -142,123.86 | $ -340,123.86 |

| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 320,000.00 |
|---|---|
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 315,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 5,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

4:10 PM

10/19/17

Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### September 2017

| | Sep 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 315,304.01 |
| **Total Income** | 315,304.01 |
| **Cost of Goods Sold** | |
| **BAR** | |
| **Beer** | |
| Joyce Beer Gas | 130.00 |
| Manhattan Beer | 2,643.17 |
| **Total Beer** | 2,773.17 |
| **Beverage** | |
| Multi-Flow | 2,282.88 |
| **Total Beverage** | 2,282.88 |
| **Hard Liquor** | |
| Empire Merchants | 34,020.01 |
| Southern Wine and Spirit Liquor | 7,948.77 |
| **Total Hard Liquor** | 41,968.78 |
| **Total BAR** | 47,024.83 |
| **Food Purchases** | |
| Bindi | 574.99 |
| Eli's Bread | 2,066.25 |
| Golden Malted | 1,600.00 |
| Jetro | 28,298.97 |
| Orel | 6,232.00 |
| Out of the Blue Seafood | 6,122.27 |
| Pat La Frieda | 4,168.25 |
| Food Purchases - Other | 1,500.00 |
| **Total Food Purchases** | 50,562.73 |
| **Total COGS** | 97,587.56 |
| **Gross Profit** | 217,716.45 |
| **Expense** | |
| **Advertising and Promotion** | |
| **Marketing** | |
| Jason Rodriguez | 1,200.00 |
| **Total Marketing** | 1,200.00 |
| Advertising and Promotion - Other | 1,113.41 |
| **Total Advertising and Promotion** | 2,313.41 |
| Amarican Standard HG | 4,150.31 |
| Amex Payment for P6 | 4,000.00 |
| **Chapter 11 Fee** | |
| U.S. Trustee | 9,762.29 |
| Chapter 11 Fee - Other | -9,762.29 |
| **Total Chapter 11 Fee** | 0.00 |
| **Cleaning** | |
| Auto Chlor | 1,149.12 |
| Porter | 4,000.00 |
| Cleaning - Other | 163.15 |
| **Total Cleaning** | 5,312.27 |
| Equipment lease | 1,195.00 |

4:10 PM
10/19/17
Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### September 2017

| | Sep 17 |
|---|---|
| **Garbage** | |
| Five Star Carting INC | 1,045.20 |
| **Total Garbage** | 1,045.20 |
| **Insurance Expense** | |
| Alliance Premium Funding Corp | 1,633.64 |
| Workers Comp | |
| NYSIF Workers Compensation | 4,150.87 |
| Workers Comp - Other | 1,653.64 |
| **Total Workers Comp** | 5,804.51 |
| **Total Insurance Expense** | 7,438.15 |
| **Licenses and Permits** | |
| Liquor licens | 662.75 |
| **Total Licenses and Permits** | 662.75 |
| **Linen** | 1,309.44 |
| **Merchant account Fee** | 6,702.28 |
| **Outside Labor 1099** | |
| Event Planing | 605.50 |
| **Total Outside Labor 1099** | 605.50 |
| **Payroll Expenses** | |
| FOH | 236.30 |
| Payroll Expenses - Other | 87,340.05 |
| **Total Payroll Expenses** | 87,576.35 |
| **Rent Expense** | 16,573.18 |
| **Repairs and Maintenance** | |
| A&M Fire Out Protection Co. | 349.48 |
| Pest Control | |
| Intelligent Pest Control | 381.03 |
| **Total Pest Control** | 381.03 |
| R.A. Fontanillas LLC | 0.00 |
| Repairs and Maintenance - Other | 217.75 |
| **Total Repairs and Maintenance** | 948.26 |
| **Restaurant Consulting** | 10,080.00 |
| **Restaurant Supplies** | |
| United Paper | 234.00 |
| Restaurant Supplies - Other | 373.92 |
| **Total Restaurant Supplies** | 607.92 |
| **Security Company** | 20,089.00 |
| **Taxes Paid** | |
| NYC Dept of Taxation & Finance | 54.00 |
| NYS Dept of Taxation & Finance | 1,805.67 |
| Payroll Taxes | |
| 940 FUTA Tax | 393.41 |
| 941 FICA Exp | 9,793.02 |
| NYC Commuter tax | 138.54 |
| NYS UI | 4,517.07 |
| **Total Payroll Taxes** | 14,842.04 |
| **Total Taxes Paid** | 16,701.71 |

4:10 PM

10/19/17

Accrual Basis

# Prime Six Inc DBA Woodland 2017
## Profit & Loss
### September 2017

|  | Sep 17 |
|---|---|
| **Utilities** |  |
| ConEd | 7,500.00 |
| Time Warner Cable | 1,891.81 |
| Verizon | 170.84 |
| Utilities - Other | 1,261.38 |
| **Total Utilities** | 10,824.03 |
| **Total Expense** | 198,134.76 |
| **Net Ordinary Income** | 19,581.69 |
| **Other Income/Expense** |  |
| **Other Expense** |  |
| Accrued DIP Accounting Fees | 1,635.00 |
| Accrued DIP Legal Fees | 7,500.00 |
| Chapter 11 Quaterly Fees | 9,762.29 |
| **Total Other Expense** | 18,897.29 |
| **Net Other Income** | -18,897.29 |
| **Net Income** | **684.40** |

Prime Six Inc. Small Business Monthly Operating Report
September 2017
Footnote

The balance sheet is not part of this operating report, as information necessary to provide an accurate balance is not yet available.



*PICK up on pg. 8*

## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2017
To   September 30, 2017
Page    1 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          407

IMPORTANT ADVISORY REGARDING ON-LINE/EMAIL FRAUD! LAW ENFORCEMENT SOURCES
REPORT THAT ATTEMPTS TO DIVERT FUNDS TRANSFERS TO FRAUDULENT DESTINATIONS
ARE ON THE RISE.  USE EXTREME CAUTION IF YOU RECEIVE A REQUEST TO CHANGE
BENEFICIARY INFORMATION FOR A ROUTINE PAYMENT, AND VERIFY ITS AUTHENTICITY
WITH YOUR KNOWN RECIPIENT VIA A PHONE CALL TO YOUR KNOWN RECIPIENT AT A
KNOWN NUMBER.  FOR MORE INFORMATION AND ADDITIONAL STEPS YOU CAN TAKE TO
AVOID CYBER CRIME, VISIT THE FBI'S INTERNET CRIME COMPLAINT CENTER WEBSITE
AT WWW.IC3.GOV.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502734241 | BANKRUPTCY CHECKING | 939.65- | 263.13 |
| RELATIONSHIP | TOTAL | | 263.13 |

*Rec. 10/11/17*

*Signature* | SIGNATURE BANK

Statement Period
From September 01, 2017
To   September 30, 2017
Page     2 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      407

BANKRUPTCY CHECKING          1502734241

Summary

| | | |
|---|---|---:|
| Previous Balance as of September 01, 2017 | | 939.65 |
| 39 Credits | | 354,328.21 |
| 439 Debits | | 353,125.43 |
| Ending Balance as of   September 30, 2017 | | 263.13 |

Deposits and Other Credits

| Date | Description | | Amount |
|---|---|---|---:|
| Sep 01 | ACH DEPOSIT          ck/ref no.   8150434 | | 3,578.09 |
| | MERITCARD          MERCH DEP     960000009035908 | | |
| | 002 00000000000357809900008960 | | |
| Sep 01 | DEPOSIT | | 6,000.00 |
| Sep 05 | ACH DEPOSIT          ck/ref no.   8236361 | | 1,280.00 |
| | EVENTBRITE, INC.    EDI PYMNTS   3-4559026 | | |
| | RMR*IV*37142111054**1280*1280\ | | |
| | RMR*IV*37142111054**1280*1280\ | | |
| | PRIME SIX INC | | |
| Sep 05 | ACH DEPOSIT          ck/ref no.   8208552 | | 5,418.19 |
| | MERITCARD          MERCH DEP     960000009035908 | | |
| | 002 00000000000541819900008960 | | |
| Sep 05 | ACH DEPOSIT          ck/ref no.   8253963 | | 29,164.27 |
| | MERITCARD          MERCH DEP     960000009035908 | | |
| | 002 00000000002916427900008960 | | |
| Sep 05 | ACH DEPOSIT          ck/ref no.   8213588 | | 30,149.57 |
| | MERITCARD          MERCH DEP     960000009035908 | | |
| | 002 00000000003014957900008960 | | |
| Sep 06 | ACH DEPOSIT          ck/ref no.   8348612 | | 10,286.69 |
| | MERITCARD          MERCH DEP     960000009035908 | | |
| | 002 00000000001028669900008960 | | |
| Sep 06 | DEPOSIT          ref# | | 5,500.00 |
| Sep 07 | ACH DEPOSIT          ck/ref no.   8414166 | | 2,275.99 |
| | MERITCARD          MERCH DEP     960000009035908 | | |
| | 002 00000000000227599900008960 | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2017
To    September 30, 2017
Page    3 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999          See Back for Important Information


Primary Account: 1502734241        407

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|-------:|
| Sep 08 | ACH DEPOSIT | | ck/ref no.  8483990 | 2,778.04 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000277804900008960 | | | |
| Sep 08 | DEPOSIT | | | 10,800.00 |
| Sep 11 | ACH DEPOSIT | | ck/ref no.  8539326 | 3,637.33 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000363733900008960 | | | |
| Sep 11 | ACH DEPOSIT | | ck/ref no.  8573697 | 30,152.00 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000301520900008960 | | | |
| Sep 12 | ACH DEPOSIT | | ck/ref no.  8625230 | 24,233.33 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000242333900008960 | | | |
| Sep 13 | ACH DEPOSIT | | ck/ref no.  8696221 | 2,140.22 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000214022900008960 | | | |
| Sep 13 | DEPOSIT | ref# | | 2,000.00 |
| Sep 13 | DEPOSIT | | | 5,500.00 |
| Sep 14 | ACH DEPOSIT | | ck/ref no.  8762604 | 2,929.18 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000292918900008960 | | | |
| Sep 14 | DEPOSIT | | | 500.00 |
| Sep 14 | DEPOSIT | ref# | | 2,300.00 |
| Sep 15 | ACH DEPOSIT | | ck/ref no.  8824057 | 2,463.70 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000246370900008960 | | | |
| Sep 18 | ACH DEPOSIT | | ck/ref no.  8898954 | 72.91 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| | 002 0000000000007291900008960 | | | |
| Sep 18 | ACH DEPOSIT | | ck/ref no.  8874645 | 3,765.15 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000376515900008960 | | | |
| Sep 18 | ACH DEPOSIT | | ck/ref no.  8907117 | 29,815.29 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000298152900008960 | | | |
| Sep 19 | ACH DEPOSIT | | ck/ref no.  8972638 | 20,055.48 |
| | MERITCARD | MERCH DEP | 960000009035908 | |
| | 002 00000000000200554900008960 | | | |
| Sep 19 | DEPOSIT | | | 14,000.00 |

# SIGNATURE BANK

Signature

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241      407

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|--|-----------|--|--------|
| Sep 20 | ACH DEPOSIT | | 9016210 | | 3,155.04 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000031550490000008960 | | | | |
| Sep 21 | ACH DEPOSIT | | 9093717 | | 4,387.39 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000043873990000008960 | | | | |
| Sep 21 | DEPOSIT | ref# | | | 3,000.00 |
| Sep 22 | ACH DEPOSIT | | 9147599 | | 32.26 |
| | MERITCARD | MERCH CHBK | 960000009035908 | | |
| | 002 0000000000032269000008960 | | | | |
| Sep 22 | ACH DEPOSIT | | 9147147 | | 4,063.85 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000040638590000008960 | | | | |
| Sep 25 | ACH DEPOSIT | | 9203206 | | 6,239.29 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000062392990000008960 | | | | |
| Sep 25 | ACH DEPOSIT | | 9213574 | | 30,139.81 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000301398190000008960 | | | | |
| Sep 26 | ACH DEPOSIT | | 9256903 | | 25,481.27 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000254812790000008960 | | | | |
| Sep 26 | DEPOSIT | | | | 15,000.00 |
| Sep 27 | ACH DEPOSIT | | 9316477 | | 1,992.61 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000019926190000008960 | | | | |
| Sep 28 | ACH DEPOSIT | | 9398840 | | 2,408.33 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000024083390000008960 | | | | |
| Sep 28 | DEPOSIT | | | | 6,000.00 |
| Sep 29 | ACH DEPOSIT | | 9463641 | | 1,632.93 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| | 002 0000000000016329390000008960 | | | | |

Withdrawals and Other Debits
| Date | Description | | ck/ref no. | | Amount |
|------|-------------|--|-----------|--|--------|
| Sep 01 | ACH | | 8083335 | | 168.47 |
| | MERITCARD | MERCH CHBK | 960000009035908 | | |
| Sep 05 | ACH | | 8163808 | | 5,637.98 |
| | EMPIREMERCHANTS | INVOICE(S) | 8065106 | | |

*Signature* | **SIGNATURE BANK**

Statement Period
From September 01, 2017
To   September 30, 2017
Page    5 of   12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      407

| | | | | | |
|---|---|---|---|---|---|
| Sep 05 | ACH | | ck/ref no. | 8162154 | 6,653.96 |
| | MERITCARD | FEES | | 960000009035908 | |
| Sep 06 | ACH | | ck/ref no. | 8232941 | 2,000.00 |
| | AMEX EPAYMENT | ACH PMT | | M1600 | |
| Sep 06 | ACH | | ck/ref no. | 8242206 | 6,000.00 |
| | NYS DTF SALES | TAX PAYMNT | | 000000022776447 | |
| Sep 07 | ACH | | ck/ref no. | 8349043 | 1,642.08 |
| | NYS DTF WT | TAX PAYMNT | | 000000022828792 | |
| Sep 07 | ACH | | ck/ref no. | 8349042 | 1,750.38 |
| | NYS DTF WT | TAX PAYMNT | | 000000022828788 | |
| Sep 07 | ACH | | ck/ref no. | 8278272 | 7,732.68 |
| | IRS | USATAXPYMT | | 225764920668516 | |
| Sep 08 | ACH | | ck/ref no. | 8433132 | 156.20 |
| | MERITCARD | MERCH CHBK | | 960000009035908 | |
| Sep 11 | ACH | | ck/ref no. | 8507171 | 6,436.63 |
| | EMPIREMERCHANTS | INVOICE(S) | | 2449580 | |
| Sep 12 | ACH | | ck/ref no. | 8543470 | 1,648.63 |
| | NYS DTF WT | TAX PAYMNT | | 000000022951080 | |
| Sep 12 | ACH | | ck/ref no. | 8549372 | 1,743.67 |
| | TIME WARNER CABL | CABLE PAY | | 0010175010  SPA | |
| Sep 12 | ACH | | ck/ref no. | 8566149 | 1,884.57 |
| | SWS OF AMERICA | CORP PMT | | 450000000357238 | |
| Sep 12 | ACH | | ck/ref no. | 8514500 | 7,247.01 |
| | IRS | USATAXPYMT | | 225765420227531 | |
| Sep 12 | ACH | | ck/ref no. | 8514501 | 7,644.08 |
| | IRS | USATAXPYMT | | 270765453777444 | |
| Sep 14 | ACH | | ck/ref no. | 8677938 | 162.66 |
| | MERITCARD | MERCH CHBK | | 960000009035908 | |
| Sep 15 | ACH | | ck/ref no. | 8738430 | 54.00 |
| | NYC DEPT OF FINA | TAXPAYMENT | | 511888384 | |
| Sep 15 | ACH | | ck/ref no. | 8766461 | 64.80 |
| | MERITCARD | MERCH CHBK | | 960000009035908 | |
| Sep 18 | ACH | | ck/ref no. | 8838613 | 6,000.52 |
| | EMPIREMERCHANTS | INVOICE(S) | | 2153955 | |
| Sep 19 | ACH | | ck/ref no. | 8913115 | 148.14 |
| | TIME WARNER CABL | CABLE PAY | | 0010175010  SPA | |
| Sep 19 | ACH | | ck/ref no. | 8899437 | 2,351.76 |
| | SWS OF AMERICA | CORP PMT | | 450000000358997 | |
| Sep 20 | ACH | | ck/ref no. | 8939754 | 2,500.00 |
| | CON ED OF NY | INTELL CK | | 611404470800041 | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241       407

| Date | | | | | Amount |
|---|---|---|---|---|---|
| Sep 21 | ACH | ck/ref no. | 8978486 | | 1,261.38 |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | | |
| Sep 22 | ACH | ck/ref no. | 9039118 | | 170.84 |
| | VERIZON | PAYMENTREC | 7183993926205 | | |
| Sep 25 | ACH | ck/ref no. | 9126424 | | 1,251.02 |
| | SWS OF AMERICA | CORP PMT | 450000000360109 | | |
| Sep 25 | ACH | ck/ref no. | 9128967 | | 2,000.00 |
| | AMEX EPAYMENT | ACH PMT | W6364 | | |
| Sep 25 | ACH | ck/ref no. | 9146073 | | 7,062.49 |
| | EMPIREMERCHANTS | INVOICE(S) | 3348346 | | |
| Sep 26 | ACH | ck/ref no. | 9182829 | | 1,470.96 |
| | NYS DTF WT | TAX PAYMNT | 000000023508392 | | |
| Sep 26 | ACH | ck/ref no. | 9164630 | | 6,710.78 |
| | IRS | USATAXPYMT | 225766820342617 | | |
| Sep 26 | ACH | ck/ref no. | 9182815 | | 10,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000023498153 | | |
| Sep 28 | ACH | ck/ref no. | 9304565 | | 2,500.00 |
| | CON ED OF NY | INTELL CK | 611404470800041 | | |
| Sep 29 | ACH | ck/ref no. | 9386336 | | 40.67 |
| | MERITCARD | MERCH CHBK | 960000009035908 | | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Sep 05 | 7996 | 297.34 | Sep 05 | 8430 | 289.68 |
| Sep 19 | 8005 * | 133.14 | Sep 07 | 8434 * | 204.52 |
| Sep 11 | 8111 * | 348.70 | Sep 05 | 8437 * | 337.22 |
| Sep 06 | 8165 * | 564.00 | Sep 01 | 8439 * | 274.24 |
| Sep 11 | 8219 * | 211.47 | Sep 11 | 8441 * | 366.02 |
| Sep 13 | 8305 * | 126.25 | Sep 07 | 8459 * | 154.71 |
| Sep 05 | 8306 | 303.76 | Sep 05 | 8461 * | 206.53 |
| Sep 05 | 8312 * | 347.63 | Sep 06 | 8474 * | 303.07 |
| Sep 11 | 8316 * | 546.02 | Sep 05 | 8504 * | 472.49 |
| Sep 01 | 8351 * | 358.38 | Sep 01 | 8505 | 6,590.00 |
| Sep 06 | 8368 * | 50.52 | Sep 11 | 8506 | 859.87 |
| Sep 07 | 8376 * | 270.00 | Sep 05 | 8507 | 143.85 |
| Sep 13 | 8377 | 238.87 | Sep 07 | 8508 | 435.20 |
| Sep 06 | 8378 | 349.48 | Sep 05 | 8509 | 400.00 |
| Sep 01 | 8379 | 943.84 | Sep 05 | 8510 | 1,153.71 |
| Sep 14 | 8393 * | 266.14 | Sep 05 | 8511 | 430.14 |
| Sep 11 | 8422 * | 371.75 | Sep 05 | 8512 | 1,717.00 |
| Sep 13 | 8429 * | 151.10 | Sep 06 | 8515 * | 603.97 |

 **SIGNATURE BANK**

Statement Period
From September 01, 2017
To    September 30, 2017
Page    7 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241    407

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 05 | 8516 | 1,328.15 | Sep 07 | 8557 | 205.06 |
| Sep 07 | 8518 * | 1,643.64 | Sep 05 | 8558 | 142.29 |
| Sep 06 | 8519 | 1,670.00 | Sep 06 | 8560 * | 477.01 |
| Sep 11 | 8520 | 154.03 | Sep 07 | 8562 * | 144.88 |
| Sep 05 | 8521 | 226.12 | Sep 05 | 8563 | 692.25 |
| Sep 07 | 8522 | 462.49 | Sep 05 | 8564 | 199.65 |
| Sep 12 | 8523 | 181.03 | Sep 06 | 8565 | 416.77 |
| Sep 05 | 8524 | 757.52 | Sep 18 | 8566 | 150.83 |
| Sep 06 | 8525 | 195.26 | Sep 06 | 8567 | 337.46 |
| Sep 05 | 8526 | 301.27 | Sep 06 | 8568 | 309.98 |
| Sep 06 | 8527 | 386.39 | Sep 07 | 8569 | 641.94 |
| Sep 06 | 8528 | 527.92 | Sep 06 | 8570 | 132.43 |
| Sep 05 | 8529 | 361.05 | Sep 06 | 8571 | 613.35 |
| Sep 07 | 8530 | 234.05 | Sep 06 | 8572 | 427.11 |
| Sep 13 | 8531 | 132.96 | Sep 06 | 8573 | 344.01 |
| Sep 11 | 8533 * | 420.25 | Sep 06 | 8574 | 169.86 |
| Sep 07 | 8534 | 162.81 | Sep 06 | 8575 | 74.19 |
| Sep 05 | 8535 | 588.10 | Sep 06 | 8576 | 294.49 |
| Sep 06 | 8536 | 507.66 | Sep 05 | 8577 | 344.80 |
| Sep 07 | 8537 | 192.77 | Sep 05 | 8578 | 496.07 |
| Sep 06 | 8538 | 485.48 | Sep 13 | 8579 | 194.16 |
| Sep 06 | 8539 | 327.39 | Sep 06 | 8580 | 402.56 |
| Sep 06 | 8540 | 362.05 | Sep 07 | 8581 | 280.34 |
| Sep 18 | 8541 | 153.90 | Sep 06 | 8582 | 228.80 |
| Sep 08 | 8542 | 236.13 | Sep 05 | 8583 | 303.26 |
| Sep 05 | 8543 | 644.57 | Sep 06 | 8584 | 516.24 |
| Sep 11 | 8544 | 262.90 | Sep 07 | 8585 | 152.27 |
| Sep 05 | 8545 | 129.21 | Sep 05 | 8586 | 612.22 |
| Sep 05 | 8546 | 499.04 | Sep 06 | 8587 | 305.54 |
| Sep 21 | 8547 | 534.65 | Sep 06 | 8588 | 268.46 |
| Sep 06 | 8548 | 322.79 | Sep 06 | 8589 | 301.74 |
| Sep 12 | 8549 | 446.23 | Sep 07 | 8590 | 254.76 |
| Sep 06 | 8550 | 544.07 | Sep 05 | 8591 | 529.58 |
| Sep 08 | 8551 | 678.54 | Sep 11 | 8592 | 477.19 |
| Sep 06 | 8552 | 364.01 | Sep 06 | 8593 | 416.22 |
| Sep 07 | 8553 | 264.24 | Sep 06 | 8594 | 151.75 |
| Sep 05 | 8554 | 328.73 | Sep 06 | 8595 | 469.14 |
| Sep 05 | 8555 | 705.96 | Sep 05 | 8596 | 711.91 |
| Sep 05 | 8556 | 545.84 | Sep 06 | 8597 | 232.36 |



**SIGNATURE BANK**

Statement Period
From September 01, 2017
To   September 30, 2017
Page   8 of   12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241    407

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 05 | 8598 | 263.96 | Sep 08 | 8642 | 539.10 |
| Sep 13 | 8599 | 153.35 | Sep 11 | 8643 | 340.19 |
| Sep 05 | 8600 | 637.60 | Sep 12 | 8644 | 380.20 |
| Sep 06 | 8601 | 850.00 | Sep 11 | 8645 | 192.24 |
| Sep 06 | 8602 | 500.00 | Sep 18 | 8646 | 96.78 |
| Sep 06 | 8603 | 500.00 | Sep 25 | 8647 | 244.27 |
| Sep 06 | 8604 | 675.00 | Sep 12 | 8648 | 527.14 |
| Sep 08 | 8605 | 7,952.43 | Sep 13 | 8649 | 230.96 |
| Sep 12 | 8606 | 214.48 | Sep 11 | 8650 | 89.15 |
| Sep 12 | 8607 | 800.00 | Sep 12 | 8652 * | 498.91 |
| Sep 14 | 8608 | 357.61 | Sep 12 | 8653 | 569.37 |
| Sep 13 | 8609 | 1,910.00 | Sep 20 | 8654 | 212.85 |
| Sep 13 | 8610 | 126.01 | Sep 21 | 8655 | 477.36 |
| Sep 06 | 8613 * | 1,195.00 | Sep 11 | 8656 | 394.78 |
| Sep 18 | 8614 | 1,500.00 | Sep 12 | 8657 | 422.94 |
| Sep 12 | 8615 | 612.91 | Sep 08 | 8658 | 556.20 |
| Sep 12 | 8616 | 190.39 | Sep 18 | 8659 | 606.00 |
| Sep 13 | 8617 | 603.90 | Sep 11 | 8660 | 353.35 |
| Sep 11 | 8618 | 400.00 | Sep 15 | 8661 | 276.75 |
| Sep 07 | 8619 | 4,830.00 | Sep 08 | 8662 | 392.23 |
| Sep 11 | 8620 | 1,462.39 | Sep 08 | 8663 | 626.24 |
| Sep 11 | 8621 | 411.10 | Sep 08 | 8664 | 529.45 |
| Sep 11 | 8622 | 1,649.00 | Sep 12 | 8665 | 378.64 |
| Sep 06 | 8623 | 1,300.00 | Sep 13 | 8666 | 215.91 |
| Sep 11 | 8624 | 1,991.68 | Sep 11 | 8668 * | 428.34 |
| Sep 06 | 8625 | 600.00 | Sep 19 | 8669 | 94.34 |
| Sep 11 | 8627 * | 1,670.00 | Sep 08 | 8670 | 76.90 |
| Sep 11 | 8628 | 248.92 | Sep 08 | 8671 | 686.02 |
| Sep 13 | 8629 | 256.08 | Sep 08 | 8672 | 532.76 |
| Sep 12 | 8630 | 219.95 | Sep 13 | 8673 | 270.84 |
| Sep 11 | 8631 | 757.54 | Sep 11 | 8674 | 411.93 |
| Sep 11 | 8632 | 220.21 | Sep 08 | 8675 | 292.86 |
| Sep 08 | 8633 | 319.69 | Sep 13 | 8676 | 426.56 |
| Sep 11 | 8634 | 451.71 | Sep 12 | 8677 | 481.62 |
| Sep 11 | 8635 | 422.89 | Sep 12 | 8678 | 613.34 |
| Sep 11 | 8636 | 365.28 | Sep 20 | 8679 | 427.11 |
| Sep 11 | 8639 * | 390.47 | Sep 11 | 8680 | 245.40 |
| Sep 08 | 8640 | 539.44 | Sep 14 | 8681 | 180.02 |
| Sep 11 | 8641 | 417.18 | Sep 12 | 8682 | 661.90 |

pick up
here

 SIGNATURE BANK

Statement Period
From September 01, 2017
To    September 30, 2017
Page     9 of    12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241     407

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 12 | 8683 | 175.13 | Sep 25 | 8725 * | 579.60 |
| Sep 11 | 8684 | 164.97 | Sep 20 | 8726 | 400.00 |
| Sep 08 | 8685 | 603.10 | Sep 20 | 8727 | 1,428.37 |
| Sep 15 | 8686 | 361.21 | Sep 20 | 8728 | 381.15 |
| Sep 12 | 8687 | 295.43 | Sep 20 | 8729 | 1,690.00 |
| Sep 12 | 8688 | 331.30 | Sep 19 | 8730 | 1,612.82 |
| Sep 08 | 8689 | 323.09 | Sep 14 | 8732 * | 1,900.96 |
| Sep 11 | 8690 | 452.95 | Sep 22 | 8733 | 1,805.67 |
| Sep 13 | 8691 | 153.34 | Sep 27 | 8734 | 16,573.18 |
| Sep 11 | 8692 | 571.25 | Sep 19 | 8735 | 70.48 |
| Sep 11 | 8693 | 270.87 | Sep 19 | 8736 | 86.68 |
| Sep 11 | 8694 Duplicate | 236.30 | Sep 19 | 8737 | 165.92 |
| Sep 08 | 8695 | 359.84 | Sep 19 | 8738 | 757.52 |
| Sep 08 | 8696 | 467.65 | Sep 21 | 8739 | 305.33 |
| Sep 08 | 8697 | 477.20 | Sep 19 | 8740 | 358.02 |
| Sep 11 | 8698 | 322.87 | Sep 18 | 8741 | 464.61 |
| Sep 11 | 8699 | 77.74 | Sep 19 | 8742 | 358.63 |
| Sep 08 | 8700 | 469.14 | Sep 18 | 8743 | 395.85 |
| Sep 08 | 8701 | 711.92 | Sep 20 | 8744 | 507.38 |
| Sep 13 | 8702 | 88.40 | Sep 19 | 8745 | 60.73 |
| Sep 13 | 8703 | 300.97 | Sep 19 | 8746 | 220.87 |
| Sep 08 | 8704 | 321.62 | Sep 18 | 8747 | 708.62 |
| Sep 08 | 8705 | 605.50 | Sep 20 | 8748 | 340.24 |
| Sep 11 | 8706 | 500.00 | Sep 20 | 8749 | 176.51 |
| Sep 11 | 8707 | 500.00 | Sep 19 | 8750 | 417.01 |
| Sep 11 | 8709 * | 850.00 | Sep 19 | 8751 | 171.86 |
| Sep 18 | 8711 * | 6,730.00 | Sep 19 | 8752 | 273.48 |
| Sep 19 | 8712 | 500.00 | Sep 18 | 8753 | 23.99 |
| Sep 21 | 8713 | 500.00 | Sep 25 | 8754 | 229.79 |
| Sep 19 | 8714 | 850.00 | Sep 19 | 8755 | 521.00 |
| Sep 21 | 8715 | 5,510.00 | Sep 20 | 8756 | 182.93 |
| Sep 19 | 8716 | 215.00 | Sep 18 | 8757 | 236.50 |
| Sep 20 | 8717 | 180.00 | Sep 19 | 8758 | 412.35 |
| Sep 18 | 8718 | 828.35 | Sep 21 | 8759 | 475.95 |
| Sep 18 | 8719 | 250.25 | Sep 18 | 8760 | 367.80 |
| Sep 14 | 8720 | 135.00 | Sep 18 | 8761 | 558.93 |
| Sep 14 | 8721 | 5,046.00 | Sep 20 | 8762 | 621.06 |
| Sep 11 | 8722 | 1,300.00 | Sep 19 | 8763 | 367.23 |
| Sep 21 | 8723 | 225.70 | Sep 22 | 8764 | 248.01 |



**SIGNATURE BANK**

Statement Period
From September 01, 2017
To    September 30, 2017
Page   10 of   12

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999          See Back for Important Information

Primary Account: 1502734241      407

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 18 | 8765 | 386.50 | Sep 20 | 8807 | 231.97 |
| Sep 18 | 8766 | 553.95 | Sep 19 | 8808 | 240.76 |
| Sep 18 | 8767 | 529.65 | Sep 18 | 8809 | 241.38 |
| Sep 22 | 8768 | 368.01 | Sep 26 | 8810 | 91.31 |
| Sep 21 | 8769 | 64.14 | Sep 20 | 8811 | 1,653.64 |
| Sep 19 | 8771 * | 490.56 | Sep 19 | 8812 | 1,670.00 |
| Sep 22 | 8772 | 220.52 | Sep 20 | 8815 * | 1,145.00 |
| Sep 19 | 8773 | 323.98 | Sep 21 | 8816 | 570.66 |
| Sep 18 | 8774 | 664.88 | Sep 25 | 8817 | 500.00 |
| Sep 19 | 8775 | 373.13 | Sep 25 | 8818 | 613.99 |
| Sep 19 | 8776 | 275.43 | Sep 25 | 8819 | 850.00 |
| Sep 19 | 8777 | 276.23 | Sep 26 | 8820 | 149.90 |
| Sep 18 | 8779 * | 344.18 | Sep 27 | 8821 | 704.00 |
| Sep 20 | 8780 | 583.16 | Sep 29 | 8822 | 373.92 |
| Sep 19 | 8781 | 457.62 | Sep 27 | 8823 | 3,150.00 |
| Sep 19 | 8782 | 613.35 | Sep 27 | 8824 | 127.01 |
| Sep 20 | 8783 | 427.11 | Sep 27 | 8825 | 1,094.86 |
| Sep 20 | 8784 | 160.98 | Sep 29 | 8826 | 234.00 |
| Sep 27 | 8785 | 114.21 | Sep 25 | 8827 | 755.00 |
| Sep 19 | 8786 | 691.28 | Sep 25 | 8828 | 500.00 |
| Sep 19 | 8787 | 265.38 | Sep 26 | 8829 | 270.00 |
| Sep 18 | 8788 | 390.06 | Sep 20 | 8830 | 750.00 |
| Sep 20 | 8789 | 218.88 | Sep 28 | 8831 | 263.01 |
| Sep 21 | 8790 | 156.64 | Sep 28 | 8832 | 425.11 |
| Sep 20 | 8791 | 252.08 | Sep 27 | 8835 * | 501.80 |
| Sep 19 | 8792 | 192.65 | Sep 27 | 8837 * | 1,774.00 |
| Sep 18 | 8793 | 418.79 | Sep 26 | 8838 | 1,916.55 |
| Sep 27 | 8795 * | 142.68 | Sep 28 | 8839 | 400.00 |
| Sep 18 | 8796 | 485.18 | Sep 25 | 8840 | 1,670.00 |
| Sep 18 | 8797 | 230.35 | Sep 27 | 8841 | 1,502.57 |
| Sep 18 | 8798 | 324.74 | Sep 25 | 8842 | 223.31 |
| Sep 19 | 8799 | 284.30 | Sep 26 | 8843 | 414.15 |
| Sep 20 | 8800 | 226.61 | Sep 26 | 8844 | 287.43 |
| Sep 19 | 8801 | 415.03 | Sep 25 | 8845 | 757.52 |
| Sep 26 | 8802 | 438.03 | Sep 26 | 8847 * | 380.08 |
| Sep 21 | 8803 | 359.20 | Sep 25 | 8848 | 411.25 |
| Sep 19 | 8804 | 151.11 | Sep 25 | 8850 * | 328.18 |
| Sep 21 | 8805 | 469.14 | Sep 25 | 8854 * | 328.63 |
| Sep 18 | 8806 | 711.91 | Sep 22 | 8855 | 480.75 |

*(handwritten annotations: circle around "8820" and "8821" labeled "Duplicate"; circle around "8825" with line labeled "missing check #")*

4:11 PM
10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -939.65 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 439 items** | | | | | | |
| Paycheck | 07/26/2017 | 7996 | Block., Amber K | X | -297.34 | -297.34 |
| Paycheck | 07/26/2017 | 8005 | Garcia, Lusmary | X | -133.14 | -430.48 |
| Paycheck | 08/02/2017 | 8111 | Clemons., Pierra | X | -348.70 | -779.18 |
| Paycheck | 08/09/2017 | 8219 | Clemons., Pierra | X | -211.47 | -990.65 |
| Paycheck | 08/16/2017 | 8316 | Fiumefreddo., Audra | X | -546.02 | -1,536.67 |
| Paycheck | 08/16/2017 | 8351 | Sanfilippo, Joseph | X | -358.38 | -1,895.05 |
| Paycheck | 08/16/2017 | 8312 | Compaore., Saidou | X | -347.63 | -2,242.68 |
| Paycheck | 08/16/2017 | 8306 | Block., Amber K | X | -303.76 | -2,546.44 |
| Paycheck | 08/16/2017 | 8393 | Andre, Francis | X | -266.14 | -2,812.58 |
| Paycheck | 08/16/2017 | 8305 | Birch., Brittany | X | -126.25 | -2,938.83 |
| Paycheck | 08/16/2017 | 8368 | Zon, Ibrahim | X | -50.52 | -2,989.35 |
| Paycheck | 08/23/2017 | 8165 | Mcleod., Herman | X | -564.00 | -3,553.35 |
| Paycheck | 08/23/2017 | 8422 | Abrorov {2}, Djamshed | X | -371.75 | -3,925.10 |
| Paycheck | 08/23/2017 | 8441 | Fiumefreddo., Audra | X | -366.02 | -4,291.12 |
| Paycheck | 08/23/2017 | 8437 | Compaore., Saidou | X | -337.22 | -4,628.34 |
| Paycheck | 08/23/2017 | 8474 | Sanfo, Prince | X | -303.07 | -4,931.41 |
| Paycheck | 08/23/2017 | 8430 | Block., Amber K | X | -289.68 | -5,221.09 |
| Paycheck | 08/23/2017 | 8439 | Dixon, Shakeem | X | -274.24 | -5,495.33 |
| Paycheck | 08/23/2017 | 8461 | Mosley., Tarren | X | -206.53 | -5,701.86 |
| Paycheck | 08/23/2017 | 8434 | Charles, Christian | X | -204.52 | -5,906.38 |
| Paycheck | 08/23/2017 | 8459 | Moldovan., Amanda | X | -154.71 | -6,061.09 |
| Paycheck | 08/23/2017 | 8429 | Birch., Brittany | X | -151.10 | -6,212.19 |
| Bill Pmt -Check | 08/24/2017 | 8377 | Joyce Beer Gas | X | -238.87 | -6,451.06 |
| Liability Check | 08/25/2017 | E-pay | United States Treas... | X | -7,644.08 | -14,095.14 |
| Bill Pmt -Check | 08/25/2017 | 8512 | OREL PRODUCE,INC | X | -1,717.00 | -15,812.14 |
| Bill Pmt -Check | 08/25/2017 | 8516 | Out of The Blue Wh... | X | -1,328.15 | -17,140.29 |
| Bill Pmt -Check | 08/25/2017 | 8510 | Multi-Flow Industries | X | -1,153.71 | -18,294.00 |
| Bill Pmt -Check | 08/25/2017 | 8515 | Master Fire Systems... | X | -603.97 | -18,897.97 |
| Bill Pmt -Check | 08/25/2017 | 8508 | ELIS BREAD | X | -435.20 | -19,333.17 |
| Bill Pmt -Check | 08/25/2017 | 8511 | Northern Shore Linen | X | -430.14 | -19,763.31 |
| Bill Pmt -Check | 08/25/2017 | 8509 | Golden Malted | X | -400.00 | -20,163.31 |
| Bill Pmt -Check | 08/25/2017 | 8507 | Bindi | X | -143.85 | -20,307.16 |
| Bill Pmt -Check | 08/28/2017 | 8518 | Alliance Premium F... | X | -1,643.64 | -21,950.80 |
| Bill Pmt -Check | 08/30/2017 | 8505 | Jetro Cash & Carry | X | -6,590.00 | -28,540.80 |
| Bill Pmt -Check | 08/30/2017 | 8519 | CHEF DM INC | X | -1,670.00 | -30,210.80 |
| Bill Pmt -Check | 08/30/2017 | 8379 | Manhattan Beer | X | -943.84 | -31,154.64 |
| Paycheck | 08/30/2017 | 8524 | Aleksic, Vladimir | X | -757.52 | -31,912.16 |
| Paycheck | 08/30/2017 | 8596 | Yamazaki., Pedro | X | -711.91 | -32,624.07 |
| Paycheck | 08/30/2017 | 8555 | Konate., Abdel | X | -705.96 | -33,330.03 |
| Paycheck | 08/30/2017 | 8563 | Morales., Diego | X | -692.25 | -34,022.28 |
| Paycheck | 08/30/2017 | 8551 | Kandioura., Barry | X | -678.54 | -34,700.82 |
| Paycheck | 08/30/2017 | 8543 | Dones, Cesar | X | -644.57 | -35,345.39 |
| Paycheck | 08/30/2017 | 8569 | Ouedraogo., Ismael | X | -641.94 | -35,987.33 |
| Bill Pmt -Check | 08/30/2017 | 8600 | Kseniya Lozano | X | -637.60 | -36,624.93 |
| Paycheck | 08/30/2017 | 8571 | Petrosyants., Robert | X | -613.35 | -37,238.28 |
| Paycheck | 08/30/2017 | 8586 | Tapsoba, Rasmane | X | -612.22 | -37,850.50 |
| Paycheck | 08/30/2017 | 8535 | Castillo., Alberto | X | -588.10 | -38,438.60 |
| Paycheck | 08/30/2017 | 8556 | Kone., Idrissa | X | -545.84 | -38,984.44 |
| Paycheck | 08/30/2017 | 8550 | Kabore., Madi | X | -544.07 | -39,528.51 |
| Paycheck | 08/30/2017 | 8547 | Herrera., Eriberto | X | -534.65 | -40,063.16 |
| Paycheck | 08/30/2017 | 8591 | Traore., Drissa | X | -529.58 | -40,592.74 |
| Paycheck | 08/30/2017 | 8528 | Auguste, Eder | X | -527.92 | -41,120.66 |
| Paycheck | 08/30/2017 | 8584 | Shaw., Prema | X | -516.24 | -41,636.90 |
| Paycheck | 08/30/2017 | 8536 | Castro, Maria | X | -507.66 | -42,144.56 |
| Paycheck | 08/30/2017 | 8546 | Garcia., Anyely | X | -499.04 | -42,643.60 |
| Paycheck | 08/30/2017 | 8578 | Rysyk., Lyubomyr | X | -496.07 | -43,139.67 |
| Paycheck | 08/30/2017 | 8538 | Chung., Rwanda | X | -485.48 | -43,625.15 |
| Paycheck | 08/30/2017 | 8592 | Vargas, Marco | X | -477.19 | -44,102.34 |
| Paycheck | 08/30/2017 | 8560 | Mcleod., Herman | X | -477.01 | -44,579.35 |
| Bill Pmt -Check | 08/30/2017 | 8504 | Pat LaFrieda | X | -472.49 | -45,051.84 |
| Paycheck | 08/30/2017 | 8595 | Willsey, Stephanie | X | -469.14 | -45,520.98 |
| Paycheck | 08/30/2017 | 8522 | Aguilar, Javier | X | -462.49 | -45,983.47 |
| Paycheck | 08/30/2017 | 8549 | James., Eric | X | -446.23 | -46,429.70 |
| Paycheck | 08/30/2017 | 8572 | Piccolo., James | X | -427.11 | -46,856.81 |
| Paycheck | 08/30/2017 | 8533 | Bowater-Skelly., Aedn | X | -420.25 | -47,277.06 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 08/30/2017 | 8565 | Mrani., Mouna | X | -416.77 | -47,693.83 |
| Paycheck | 08/30/2017 | 8593 | Wandaogo., Abdoul | X | -416.22 | -48,110.05 |
| Paycheck | 08/30/2017 | 8580 | Sanfo, Prince | X | -402.56 | -48,512.61 |
| Paycheck | 08/30/2017 | 8527 | Arsene, Tienrebeogo | X | -386.39 | -48,899.00 |
| Paycheck | 08/30/2017 | 8552 | Keita., Cheik | X | -364.01 | -49,263.01 |
| Paycheck | 08/30/2017 | 8540 | Compoare., Aziz | X | -362.05 | -49,625.06 |
| Paycheck | 08/30/2017 | 8529 | Babatunde, Jamiu | X | -361.05 | -49,986.11 |
| Paycheck | 08/30/2017 | 8577 | Roye., Chelsea | X | -344.80 | -50,330.91 |
| Paycheck | 08/30/2017 | 8573 | Quinones, Abigail | X | -344.01 | -50,674.92 |
| Paycheck | 08/30/2017 | 8567 | Mysiuha, Andrii | X | -337.46 | -51,012.38 |
| Paycheck | 08/30/2017 | 8554 | Kinda, Aime | X | -328.73 | -51,341.11 |
| Paycheck | 08/30/2017 | 8539 | Clyne, Jonathan | X | -327.39 | -51,668.50 |
| Paycheck | 08/30/2017 | 8548 | Hoo-Fong., Paul | X | -322.79 | -51,991.29 |
| Paycheck | 08/30/2017 | 8568 | Ndiaye, Pape | X | -309.98 | -52,301.27 |
| Paycheck | 08/30/2017 | 8587 | Taylor, Fabian | X | -305.54 | -52,606.81 |
| Paycheck | 08/30/2017 | 8583 | Seepersaud., Amanda | X | -303.26 | -52,910.07 |
| Paycheck | 08/30/2017 | 8589 | Toure., Malick | X | -301.74 | -53,211.81 |
| Paycheck | 08/30/2017 | 8526 | Alston, Quadajaah | X | -301.27 | -53,513.08 |
| Paycheck | 08/30/2017 | 8576 | Roque., Jose | X | -294.49 | -53,807.57 |
| Paycheck | 08/30/2017 | 8581 | Santana., Indismel | X | -280.34 | -54,087.91 |
| Paycheck | 08/30/2017 | 8588 | Thomas, Laura | X | -268.46 | -54,356.37 |
| Paycheck | 08/30/2017 | 8553 | Kigan., Joseph A | X | -264.24 | -54,620.61 |
| Paycheck | 08/30/2017 | 8598 | Zida, Maomet | X | -263.96 | -54,884.57 |
| Paycheck | 08/30/2017 | 8544 | Fiumefreddo., Audra | X | -262.90 | -55,147.47 |
| Paycheck | 08/30/2017 | 8590 | Traore, Bakary | X | -254.76 | -55,402.23 |
| Paycheck | 08/30/2017 | 8542 | Dixon, Shakeem | X | -236.13 | -55,638.36 |
| Paycheck | 08/30/2017 | 8530 | Bernadin, Ashley | X | -234.05 | -55,872.41 |
| Paycheck | 08/30/2017 | 8597 | ZAVGARDONIAIA., ... | X | -232.36 | -56,104.77 |
| Paycheck | 08/30/2017 | 8582 | Scott., Sean | X | -228.80 | -56,333.57 |
| Paycheck | 08/30/2017 | 8521 | Aguaiza., Luis | X | -226.12 | -56,559.69 |
| Paycheck | 08/30/2017 | 8556 | Lenard, Nikia S | X | -205.06 | -56,764.75 |
| Paycheck | 08/30/2017 | 8564 | Mosley., Tarren | X | -199.65 | -56,964.40 |
| Paycheck | 08/30/2017 | 8525 | Alicea, Jasmine | X | -195.26 | -57,159.66 |
| Paycheck | 08/30/2017 | 8579 | Salome, Dwayne | X | -194.16 | -57,353.82 |
| Paycheck | 08/30/2017 | 8537 | Charles, Christian | X | -192.77 | -57,546.59 |
| Paycheck | 08/30/2017 | 8523 | Albrecht, Jessica | X | -181.03 | -57,727.62 |
| Paycheck | 08/30/2017 | 8574 | Ramirez, Nicolas | X | -169.86 | -57,897.48 |
| Paycheck | 08/30/2017 | 8534 | Bragg, Anthony | X | -162.81 | -58,060.29 |
| Paycheck | 08/30/2017 | 8520 | Abrorov {2}, Djamshed | X | -154.03 | -58,214.32 |
| Paycheck | 08/30/2017 | 8541 | Dieffenbach, Megan | X | -153.90 | -58,368.22 |
| Paycheck | 08/30/2017 | 8599 | Flores, Eduardo X | X | -153.35 | -58,521.57 |
| Paycheck | 08/30/2017 | 8585 | Sylvestre., Amanda | X | -152.27 | -58,673.84 |
| Paycheck | 08/30/2017 | 8594 | Wells., Tatasha Lee | X | -151.75 | -58,825.59 |
| Paycheck | 08/30/2017 | 8566 | Murphy., Joshua | X | -150.83 | -58,976.42 |
| Paycheck | 08/30/2017 | 8562 | Moldovan., Amanda | X | -144.88 | -59,121.30 |
| Paycheck | 08/30/2017 | 8558 | Martinez, Naomi | X | -142.29 | -59,263.59 |
| Paycheck | 08/30/2017 | 8531 | Birch., Brittany | X | -132.96 | -59,396.55 |
| Paycheck | 08/30/2017 | 8570 | Palma., Ceballos Luis | X | -132.43 | -59,528.98 |
| Paycheck | 08/30/2017 | 8545 | Floyd., Julissa | X | -129.21 | -59,658.19 |
| Paycheck | 08/30/2017 | 8575 | Rodriguez., Zoey | X | -74.19 | -59,732.38 |
| Bill Pmt -Check | 08/31/2017 | 8619 | MAS Security Assoc... | X | -4,830.00 | -64,562.38 |
| Bill Pmt -Check | 08/31/2017 | 8622 | OREL PRODUCE,INC | X | -1,649.00 | -66,211.38 |
| Bill Pmt -Check | 08/31/2017 | 8841 | Multi-Flow Industries | X | -1,502.57 | -67,713.95 |
| Bill Pmt -Check | 08/31/2017 | 8620 | Multi-Flow Industries | X | -1,462.39 | -69,176.34 |
| Bill Pmt -Check | 08/31/2017 | 8601 | ROHAN LONGFORD | X | -850.00 | -70,026.34 |
| Bill Pmt -Check | 08/31/2017 | 8615 | AUTO-CHLOR SYS... | X | -612.91 | -70,639.25 |
| Bill Pmt -Check | 08/31/2017 | 8617 | ELIS BREAD | X | -603.90 | -71,243.15 |
| Bill Pmt -Check | 08/31/2017 | 8602 | PORTER | X | -500.00 | -71,743.15 |
| Bill Pmt -Check | 08/31/2017 | 8603 | PORTER | X | -500.00 | -72,243.15 |
| Bill Pmt -Check | 08/31/2017 | 8621 | Northern Shore Linen | X | -411.10 | -72,654.25 |
| Bill Pmt -Check | 08/31/2017 | 8618 | Golden Malted | X | -400.00 | -73,054.25 |
| Bill Pmt -Check | 08/31/2017 | 8616 | Bindi | X | -190.39 | -73,244.64 |
| Liability Check | 09/01/2017 | E-pay | United States Treas... | X | -7,732.68 | -80,977.32 |
| Bill Pmt -Check | 09/01/2017 | 8624 | Out of The Blue Wh... | X | -1,991.68 | -82,969.00 |
| Liability Check | 09/01/2017 | E-pay | NYS Income Tax | X | -1,750.38 | -84,719.38 |
| Liability Check | 09/01/2017 | E-pay | NYS Income Tax | X | -1,642.08 | -86,361.46 |
| Bill Pmt -Check | 09/01/2017 | 8614 | 242 Wood Food | X | -1,500.00 | -87,861.46 |
| Bill Pmt -Check | 09/01/2017 | 8623 | American Standard ... | X | -1,300.00 | -89,161.46 |

**Page 2**
**Unaudited Statement**

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/01/2017 | 8613 | King Kaos Entertain... | X | -1,195.00 | -90,356.46 |
| Bill Pmt -Check | 09/01/2017 | 8625 | Jason Rodriguez | X | -600.00 | -90,956.46 |
| Bill Pmt -Check | 09/01/2017 | 8918 | A. Refrigeration | X | -217.75 | -91,174.21 |
| Check | 09/01/2017 | | | X | -168.47 | -91,342.68 |
| Bill Pmt -Check | 09/02/2017 | 8604 | Jetro Cash & Carry | X | -675.00 | -92,017.68 |
| Bill Pmt -Check | 09/02/2017 | 8376 | Pat LaFrieda | X | -270.00 | -92,287.68 |
| Bill Pmt -Check | 09/03/2017 | 8721 | MAS Security Assoc... | X | -5,046.00 | -97,333.68 |
| Bill Pmt -Check | 09/03/2017 | 8722 | American Standard ... | X | -1,300.00 | -98,633.68 |
| Bill Pmt -Check | 09/04/2017 | 8378 | A&M  Fire Out Prote... | X | -349.48 | -98,983.16 |
| Check | 09/05/2017 | | | X | -6,653.96 | -105,637.12 |
| Bill Pmt -Check | 09/05/2017 | | Empire merchants | X | -5,637.98 | -111,275.10 |
| Bill Pmt -Check | 09/05/2017 | 8606 | Manhattan Beer | X | -214.48 | -111,489.58 |
| Bill Pmt -Check | 09/06/2017 | 8605 | Jetro Cash & Carry | X | -7,952.43 | -119,442.01 |
| Check | 09/06/2017 | | | X | -6,000.00 | -125,442.01 |
| Bill Pmt -Check | 09/06/2017 | | Amex | X | -2,000.00 | -127,442.01 |
| Bill Pmt -Check | 09/06/2017 | 8627 | CHEF DM INC | X | -1,670.00 | -129,112.01 |
| Bill Pmt -Check | 09/06/2017 | 8506 | Pat LaFrieda | X | -859.87 | -129,971.88 |
| Bill Pmt -Check | 09/06/2017 | 8709 | ROHAN LONGFORD | X | -850.00 | -130,821.88 |
| Paycheck | 09/06/2017 | 8631 | Aleksic, Vladimir | X | -757.54 | -131,579.42 |
| Paycheck | 09/06/2017 | 8701 | Yamazaki., Pedro | X | -711.92 | -132,291.34 |
| Paycheck | 09/06/2017 | 8671 | Morales., Diego | X | -686.02 | -132,977.36 |
| Paycheck | 09/06/2017 | 8682 | Rodriguez, Freddy | X | -661.90 | -133,639.26 |
| Paycheck | 09/06/2017 | 8663 | Konate., Abdel | X | -626.24 | -134,265.50 |
| Paycheck | 09/06/2017 | 8678 | Petrosyants., Robert | X | -613.34 | -134,878.84 |
| Paycheck | 09/06/2017 | 8659 | Kandioura., Barry | X | -606.00 | -135,484.84 |
| Bill Pmt -Check | 09/06/2017 | 8705 | Kseniya Lozano | X | -605.50 | -136,090.34 |
| Paycheck | 09/06/2017 | 8685 | Rysyk., Lyubomyr | X | -603.10 | -136,693.44 |
| Paycheck | 09/06/2017 | 8692 | Tapsoba, Rasmane | X | -571.25 | -137,264.69 |
| Paycheck | 09/06/2017 | 8653 | Guzman, Andres | X | -569.37 | -137,834.06 |
| Paycheck | 09/06/2017 | 8658 | Kabore., Madi | X | -556.20 | -138,390.26 |
| Paycheck | 09/06/2017 | 8640 | Castillo., Alberto | X | -539.44 | -138,929.70 |
| Paycheck | 09/06/2017 | 8642 | Chung., Rwanda | X | -539.10 | -139,468.80 |
| Paycheck | 09/06/2017 | 8672 | Mrani., Mouna | X | -532.76 | -140,001.56 |
| Paycheck | 09/06/2017 | 8664 | Kone., Idrissa | X | -529.45 | -140,531.01 |
| Paycheck | 09/06/2017 | 8648 | Dones, Cesar | X | -527.14 | -141,058.15 |
| Bill Pmt -Check | 09/06/2017 | 8707 | PORTER | X | -500.00 | -141,558.15 |
| Bill Pmt -Check | 09/06/2017 | 8706 | PORTER | X | -500.00 | -142,058.15 |
| Paycheck | 09/06/2017 | 8652 | Garcia., Anyely | X | -498.91 | -142,557.06 |
| Paycheck | 09/06/2017 | 8677 | Palma., Ceballos Luis | X | -481.62 | -143,038.68 |
| Paycheck | 09/06/2017 | 8655 | Herrera., Eriberto | X | -477.36 | -143,516.04 |
| Paycheck | 09/06/2017 | 8697 | Vargas, Marco | X | -477.20 | -143,993.24 |
| Paycheck | 09/06/2017 | 8700 | Willsey, Stephanie | X | -469.14 | -144,462.38 |
| Paycheck | 09/06/2017 | 8696 | Traore., Drissa | X | -467.65 | -144,930.03 |
| Paycheck | 09/06/2017 | 8690 | Shaw., Prema | X | -452.95 | -145,382.98 |
| Paycheck | 09/06/2017 | 8634 | Arsene, Tienrebeogo | X | -451.71 | -145,834.69 |
| Paycheck | 09/06/2017 | 8668 | Mcleod., Herman | X | -428.34 | -146,263.03 |
| Paycheck | 09/06/2017 | 8679 | Piccolo., James | X | -427.11 | -146,690.14 |
| Paycheck | 09/06/2017 | 8676 | Ouedraogo., Ismael | X | -426.56 | -147,116.70 |
| Paycheck | 09/06/2017 | 8657 | James., Eric | X | -422.94 | -147,539.64 |
| Paycheck | 09/06/2017 | 8635 | Auguste, Eder | X | -422.89 | -147,962.53 |
| Paycheck | 09/06/2017 | 8641 | Castro, Maria | X | -417.18 | -148,379.71 |
| Paycheck | 09/06/2017 | 8674 | Mysiuha, Andrii | X | -411.93 | -148,791.64 |
| Paycheck | 09/06/2017 | 8656 | Hoo-Fong., Paul | X | -394.78 | -149,186.42 |
| Paycheck | 09/06/2017 | 8662 | Kinda, Aime | X | -392.23 | -149,578.65 |
| Paycheck | 09/06/2017 | 8639 | Bowater-Skelly., Aedn | X | -390.47 | -149,969.12 |
| Paycheck | 09/06/2017 | 8644 | Compoare., Aziz | X | -380.20 | -150,349.32 |
| Paycheck | 09/06/2017 | 8665 | Lenard, Nikia S | X | -378.64 | -150,727.96 |
| Paycheck | 09/06/2017 | 8636 | Babatunde, Jamiu | X | -365.28 | -151,093.24 |
| Paycheck | 09/06/2017 | 8686 | Sanfo, Prince | X | -361.21 | -151,454.45 |
| Paycheck | 09/06/2017 | 8695 | Toure., Malick | X | -359.84 | -151,814.29 |
| Paycheck | 09/06/2017 | 8660 | Keita., Cheik | X | -353.35 | -152,167.64 |
| Paycheck | 09/06/2017 | 8643 | Clyne, Jonathan | X | -340.19 | -152,507.83 |
| Paycheck | 09/06/2017 | 8688 | Scott., Sean | X | -331.30 | -152,839.13 |
| Paycheck | 09/06/2017 | 8689 | Seepersaud., Amanda | X | -323.09 | -153,162.22 |
| Paycheck | 09/06/2017 | 8698 | Wandaogo., Abdoul | X | -322.87 | -153,485.09 |
| Paycheck | 09/06/2017 | 8704 | Zida, Maomet | X | -321.62 | -153,806.71 |
| Paycheck | 09/06/2017 | 8633 | Alston, Quadajaah | X | -319.69 | -154,126.40 |
| Paycheck | 09/06/2017 | 8703 | Zhikhorev, Iurii | X | -300.97 | -154,427.37 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 09/06/2017 | 8687 | Santana., Indismel | X | -295.43 | -154,722.80 |
| Paycheck | 09/06/2017 | 8675 | Ndiaye, Pape | X | -292.86 | -155,015.66 |
| Paycheck | 09/06/2017 | 8661 | Kigan., Joseph A | X | -276.75 | -155,292.41 |
| Paycheck | 09/06/2017 | 8693 | Taylor, Fabian | X | -270.87 | -155,563.28 |
| Paycheck | 09/06/2017 | 8673 | Murphy., Joshua | X | -270.84 | -155,834.12 |
| Paycheck | 09/06/2017 | 8629 | Aguilar, Javier | X | -256.08 | -156,090.20 |
| Paycheck | 09/06/2017 | 8628 | Aguaiza., Luis | X | -248.92 | -156,339.12 |
| Paycheck | 09/06/2017 | 8680 | Quinones, Abigail | X | -245.40 | -156,584.52 |
| Paycheck | 09/06/2017 | 8647 | Dixon, Shakeem | X | -244.27 | -156,828.79 |
| Paycheck | 09/06/2017 | 8649 | Flores, Eduardo X | X | -230.96 | -157,059.75 |
| Paycheck | 09/06/2017 | 8632 | Alicea, Jasmine | X | -220.21 | -157,279.96 |
| Paycheck | 09/06/2017 | 8630 | Albrecht, Jessica | X | -219.95 | -157,499.91 |
| Paycheck | 09/06/2017 | 8666 | Martinez, Naomi | X | -215.91 | -157,715.82 |
| Paycheck | 09/06/2017 | 8654 | Herbert, Ashley | X | -212.85 | -157,928.67 |
| Paycheck | 09/06/2017 | 8645 | Corum, Joseph | X | -192.24 | -158,120.91 |
| Paycheck | 09/06/2017 | 8681 | Ramirez, Nicolas | X | -180.02 | -158,300.93 |
| Paycheck | 09/06/2017 | 8683 | Roque., Jose | X | -175.13 | -158,476.06 |
| Paycheck | 09/06/2017 | 8684 | Roye., Chelsea | X | -164.97 | -158,641.03 |
| Paycheck | 09/06/2017 | 8691 | Sylvestre., Amanda | X | -153.34 | -158,794.37 |
| Paycheck | 09/06/2017 | 8646 | Dieffenbach, Megan | X | -96.78 | -158,891.15 |
| Paycheck | 09/06/2017 | 8669 | Miranda, Felipe | X | -94.34 | -158,985.49 |
| Paycheck | 09/06/2017 | 8650 | Floyd., Julissa | X | -89.15 | -159,074.64 |
| Paycheck | 09/06/2017 | 8702 | ZAVGARDONIAIA., ... | X | -88.40 | -159,163.04 |
| Paycheck | 09/06/2017 | 8699 | Wells., Tatasha Lee | X | -77.74 | -159,240.78 |
| Paycheck | 09/06/2017 | 8670 | Moldovan., Amanda | X | -76.90 | -159,317.68 |
| Liability Check | 09/07/2017 | E-pay | United States Treas... | X | -7,247.01 | -166,564.69 |
| Bill Pmt -Check | 09/07/2017 | 8729 | OREL PRODUCE,INC | X | -1,690.00 | -168,254.69 |
| Bill Pmt -Check | 09/07/2017 | 8730 | Out of The Blue Wh... | X | -1,612.82 | -169,867.51 |
| Bill Pmt -Check | 09/07/2017 | 8727 | Multi-Flow Industries | X | -1,428.37 | -171,295.88 |
| Bill Pmt -Check | 09/07/2017 | 8725 | ELIS BREAD | X | -579.60 | -171,875.48 |
| Bill Pmt -Check | 09/07/2017 | 8726 | Golden Malted | X | -400.00 | -172,275.48 |
| Bill Pmt -Check | 09/07/2017 | 8728 | Northern Shore Linen | X | -381.15 | -172,656.63 |
| Bill Pmt -Check | 09/07/2017 | 8608 | Pat LaFrieda | X | -357.61 | -173,014.24 |
| Bill Pmt -Check | 09/07/2017 | 8723 | Bindi | X | -225.70 | -173,239.94 |
| Liability Check | 09/08/2017 | 8732 | NYS Income Tax | X | -1,900.96 | -175,140.90 |
| Liability Check | 09/08/2017 | E-pay | NYS Income Tax | X | -1,648.63 | -176,789.53 |
| Bill Pmt -Check | 09/08/2017 | 8607 | Jetro Cash & Carry | X | -800.00 | -177,589.53 |
| Check | 09/08/2017 | | | X | -156.20 | -177,745.73 |
| Bill Pmt -Check | 09/11/2017 | | Empire merchants | X | -6,436.63 | -184,182.36 |
| Bill Pmt -Check | 09/11/2017 | 8609 | Jetro Cash & Carry | X | -1,910.00 | -186,092.36 |
| Bill Pmt -Check | 09/11/2017 | 8733 | NYS Dept of Taxatio... | X | -1,805.67 | -187,898.03 |
| Check | 09/11/2017 | 8694 | Kelly, Tekiria | X | -236.30 | -188,134.33 |
| Bill Pmt -Check | 09/11/2017 | 8720 | Pat LaFrieda | X | -135.00 | -188,269.33 |
| Bill Pmt -Check | 09/11/2017 | 8610 | Northern Shore Linen | X | -126.01 | -188,395.34 |
| Check | 09/12/2017 | 8734 | Fang Realty | X | -16,573.18 | -204,968.52 |
| Bill Pmt -Check | 09/12/2017 | | Southern Wine and ... | X | -1,884.57 | -206,853.09 |
| Bill Pmt -Check | 09/12/2017 | | Time Warner Cable | X | -1,743.67 | -208,596.76 |
| Bill Pmt -Check | 09/13/2017 | 8711 | Jetro Cash & Carry | X | -6,730.00 | -215,326.76 |
| Paycheck | 09/13/2017 | 8738 | Aleksic, Vladimir | X | -757.52 | -216,084.28 |
| Paycheck | 09/13/2017 | 8806 | Yamazaki., Pedro | X | -711.91 | -216,796.19 |
| Paycheck | 09/13/2017 | 8747 | Castillo., Alberto | X | -708.62 | -217,504.81 |
| Paycheck | 09/13/2017 | 8786 | Rodriguez, Freddy | X | -691.28 | -218,196.09 |
| Paycheck | 09/13/2017 | 8774 | Morales., Diego | X | -664.88 | -218,860.97 |
| Paycheck | 09/13/2017 | 8762 | Kandioura., Barry | X | -621.06 | -219,482.03 |
| Paycheck | 09/13/2017 | 8782 | Petrosyants., Robert | X | -613.35 | -220,095.38 |
| Paycheck | 09/13/2017 | 8780 | Ouedraogo., Ismael | X | -583.16 | -220,678.54 |
| Paycheck | 09/13/2017 | 8761 | Kabore., Madi | X | -558.93 | -221,237.47 |
| Paycheck | 09/13/2017 | 8766 | Konate., Abdel | X | -553.95 | -221,791.42 |
| Paycheck | 09/13/2017 | 8767 | Kone., Idrissa | X | -529.65 | -222,321.07 |
| Paycheck | 09/13/2017 | 8755 | Dones, Cesar | X | -521.00 | -222,842.07 |
| Paycheck | 09/13/2017 | 8744 | Bernadin, Ashley | X | -507.38 | -223,349.45 |
| Paycheck | 09/13/2017 | 8771 | Mcleod., Herman | X | -490.56 | -223,840.01 |
| Paycheck | 09/13/2017 | 8796 | Tapsoba, Rasmane | X | -485.18 | -224,325.19 |
| Paycheck | 09/13/2017 | 8759 | Herrera., Eriberto | X | -475.95 | -224,801.14 |
| Paycheck | 09/13/2017 | 8805 | Willsey, Stephanie | X | -469.14 | -225,270.28 |
| Paycheck | 09/13/2017 | 8741 | Arsene, Tienrebeogo | X | -464.61 | -225,734.89 |
| Paycheck | 09/13/2017 | 8781 | Palma., Ceballos Luis | X | -457.62 | -226,192.51 |
| Paycheck | 09/13/2017 | 8802 | Vargas, Marco | X | -438.03 | -226,630.54 |

Page 4
Unaudited Statement

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 09/13/2017 | 8783 | Piccolo., James | X | -427.11 | -227,057.65 |
| Paycheck | 09/13/2017 | 8793 | Seepersaud., Amanda | X | -418.79 | -227,476.44 |
| Paycheck | 09/13/2017 | 8750 | Chung., Rwanda | X | -417.01 | -227,893.45 |
| Paycheck | 09/13/2017 | 8801 | Traore., Drissa | X | -415.03 | -228,308.48 |
| Paycheck | 09/13/2017 | 8758 | Garcia., Anyely | X | -412.35 | -228,720.83 |
| Paycheck | 09/13/2017 | 8743 | Babatunde, Jamiu | X | -395.85 | -229,116.68 |
| Paycheck | 09/13/2017 | 8788 | Rysyk., Lyubomyr | X | -390.06 | -229,506.74 |
| Paycheck | 09/13/2017 | 8765 | Kinda, Aime | X | -386.50 | -229,893.24 |
| Paycheck | 09/13/2017 | 8775 | Mosley., Tarren | X | -373.13 | -230,266.37 |
| Paycheck | 09/13/2017 | 8768 | Lenard, Nikia S | X | -368.01 | -230,634.38 |
| Paycheck | 09/13/2017 | 8760 | Hoo-Fong., Paul | X | -367.80 | -231,002.18 |
| Paycheck | 09/13/2017 | 8763 | Keita., Cheik | X | -367.23 | -231,369.41 |
| Paycheck | 09/13/2017 | 8803 | Wandaogo., Abdoul | X | -359.20 | -231,728.61 |
| Paycheck | 09/13/2017 | 8742 | Auguste, Eder | X | -358.63 | -232,087.24 |
| Paycheck | 09/13/2017 | 8740 | Alston, Quadajaah | X | -358.02 | -232,445.26 |
| Paycheck | 09/13/2017 | 8779 | Ndiaye, Pape | X | -344.18 | -232,789.44 |
| Paycheck | 09/13/2017 | 8748 | Castro, Maria | X | -340.24 | -233,129.68 |
| Paycheck | 09/13/2017 | 8798 | Kelly, Tekiria | X | -324.74 | -233,454.42 |
| Paycheck | 09/13/2017 | 8773 | Moldovan., Amanda | X | -323.98 | -233,778.40 |
| Paycheck | 09/13/2017 | 8739 | Alicea, Jasmine | X | -305.33 | -234,083.73 |
| Paycheck | 09/13/2017 | 8799 | Toure., Malick | X | -284.30 | -234,368.03 |
| Paycheck | 09/13/2017 | 8777 | Murphy., Joshua | X | -276.23 | -234,644.26 |
| Paycheck | 09/13/2017 | 8776 | Mrani., Mouna | X | -275.43 | -234,919.69 |
| Paycheck | 09/13/2017 | 8752 | Compoare., Aziz | X | -273.48 | -235,193.17 |
| Paycheck | 09/13/2017 | 8787 | Roque., Jose | X | -265.38 | -235,458.55 |
| Paycheck | 09/13/2017 | 8791 | Santana., Indismel | X | -252.08 | -235,710.63 |
| Bill Pmt -Check | 09/13/2017 | 8719 | Pat LaFrieda | X | -250.25 | -235,960.88 |
| Paycheck | 09/13/2017 | 8764 | Kigan., Joseph A | X | -248.01 | -236,208.89 |
| Paycheck | 09/13/2017 | 8809 | Zida, Maomet | X | -241.38 | -236,450.27 |
| Paycheck | 09/13/2017 | 8808 | Zhikhorev, Iurii | X | -240.76 | -236,691.03 |
| Paycheck | 09/13/2017 | 8757 | Floyd., Julissa | X | -236.50 | -236,927.53 |
| Paycheck | 09/13/2017 | 8807 | ZAVGARDONIAIA., ... | X | -231.97 | -237,159.50 |
| Paycheck | 09/13/2017 | 8797 | Taylor, Fabian | X | -230.35 | -237,389.85 |
| Paycheck | 09/13/2017 | 8754 | Dixon, Shakeem | X | -229.79 | -237,619.64 |
| Paycheck | 09/13/2017 | 8800 | Traore, Bakary | X | -226.61 | -237,846.25 |
| Paycheck | 09/13/2017 | 8746 | Bowater-Skelly., Aedn | X | -220.87 | -238,067.12 |
| Paycheck | 09/13/2017 | 8772 | Miranda, Felipe | X | -220.52 | -238,287.64 |
| Paycheck | 09/13/2017 | 8789 | Salome, Dwayne | X | -218.88 | -238,506.52 |
| Paycheck | 09/13/2017 | 8792 | Scott., Sean | X | -192.65 | -238,699.17 |
| Paycheck | 09/13/2017 | 8756 | Fiumefreddo., Audra | X | -182.93 | -238,882.10 |
| Paycheck | 09/13/2017 | 8749 | Charles, Christian | X | -176.51 | -239,058.61 |
| Paycheck | 09/13/2017 | 8751 | Clyne, Jonathan | X | -171.86 | -239,230.47 |
| Paycheck | 09/13/2017 | 8737 | Albrecht, Jessica | X | -165.92 | -239,396.39 |
| Paycheck | 09/13/2017 | 8784 | Quinones, Abigail | X | -160.98 | -239,557.37 |
| Paycheck | 09/13/2017 | 8790 | Sanfo, Prince | X | -156.64 | -239,714.01 |
| Paycheck | 09/13/2017 | 8804 | Wells., Tatasha Lee | X | -151.11 | -239,865.12 |
| Paycheck | 09/13/2017 | 8795 | Sylvestre., Amanda | X | -142.68 | -240,007.80 |
| Paycheck | 09/13/2017 | 8785 | Ramirez, Nicolas | X | -114.21 | -240,122.01 |
| Paycheck | 09/13/2017 | 8810 | Hickey, Conor | X | -91.31 | -240,213.32 |
| Paycheck | 09/13/2017 | 8736 | Aguilar, Javier | X | -86.68 | -240,300.00 |
| Paycheck | 09/13/2017 | 8735 | Aguaiza., Luis | X | -70.48 | -240,370.48 |
| Paycheck | 09/13/2017 | 8769 | Martinez, Naomi | X | -64.14 | -240,434.62 |
| Paycheck | 09/13/2017 | 8745 | Birch., Brittany | X | -60.73 | -240,495.35 |
| Paycheck | 09/13/2017 | 8753 | Dieffenbach, Megan | X | -23.99 | -240,519.34 |
| Bill Pmt -Check | 09/14/2017 | 8812 | CHEF DM INC | X | -1,670.00 | -242,189.34 |
| Bill Pmt -Check | 09/14/2017 | 8811 | Alliance Premium F... | X | -1,653.64 | -243,842.98 |
| Bill Pmt -Check | 09/14/2017 | 8718 | Manhattan Beer | X | -828.35 | -244,671.33 |
| Check | 09/14/2017 | | | X | -162.66 | -244,833.99 |
| Bill Pmt -Check | 09/15/2017 | 8715 | MAS Security Assoc... | X | -5,510.00 | -250,343.99 |
| Bill Pmt -Check | 09/15/2017 | 8838 | Out of The Blue Wh... | X | -1,916.55 | -252,260.54 |
| Bill Pmt -Check | 09/15/2017 | 8837 | OREL PRODUCE,INC | X | -1,774.00 | -254,034.54 |
| Bill Pmt -Check | 09/15/2017 | 8714 | ROHAN LONGFORD | X | -850.00 | -254,884.54 |
| Bill Pmt -Check | 09/15/2017 | 8835 | Northern Shore Linen | X | -501.80 | -255,386.34 |
| Bill Pmt -Check | 09/15/2017 | 8712 | PORTER | X | -500.00 | -255,886.34 |
| Bill Pmt -Check | 09/15/2017 | 8713 | PORTER | X | -500.00 | -256,386.34 |
| Bill Pmt -Check | 09/15/2017 | 8832 | ELIS BREAD | X | -425.11 | -256,811.45 |
| Bill Pmt -Check | 09/15/2017 | 8839 | Golden Malted | X | -400.00 | -257,211.45 |
| Bill Pmt -Check | 09/15/2017 | 8831 | Bindi | X | -263.01 | -257,474.46 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/15/2017 | 8716 | Jetro Cash & Carry | X | -215.00 | -257,689.46 |
| Check | 09/15/2017 | | | X | -64.80 | -257,754.26 |
| Check | 09/15/2017 | | | X | -54.00 | -257,808.26 |
| Bill Pmt -Check | 09/16/2017 | 8717 | Pat LaFrieda | X | -180.00 | -257,988.26 |
| Bill Pmt -Check | 09/18/2017 | | Empire merchants | X | -6,000.52 | -263,988.78 |
| Bill Pmt -Check | 09/18/2017 | 8815 | Jetro Cash & Carry | X | -1,145.00 | -265,133.78 |
| Bill Pmt -Check | 09/18/2017 | 8830 | American Standard ... | X | -750.00 | -265,883.78 |
| Bill Pmt -Check | 09/18/2017 | 8816 | Pat LaFrieda | X | -570.66 | -266,454.44 |
| Bill Pmt -Check | 09/19/2017 | | Southern Wine and ... | X | -2,351.76 | -268,806.20 |
| Bill Pmt -Check | 09/19/2017 | | Time Warner Cable | X | -148.14 | -268,954.34 |
| Bill Pmt -Check | 09/20/2017 | 8919 | Jetro Cash & Carry | X | -6,495.00 | -275,449.34 |
| Check | 09/20/2017 | | ConEdison | X | -2,500.00 | -277,949.34 |
| Bill Pmt -Check | 09/20/2017 | 8840 | CHEF DM INC | X | -1,670.00 | -279,619.34 |
| Bill Pmt -Check | 09/20/2017 | 8819 | ROHAN LONGFORD | X | -850.00 | -280,469.34 |
| Paycheck | 09/20/2017 | 8845 | Aleksic, Vladimir | X | -757.52 | -281,226.86 |
| Paycheck | 09/20/2017 | 8893 | Rodriguez, Freddy | X | -713.51 | -281,940.37 |
| Paycheck | 09/20/2017 | 8913 | Yamazaki., Pedro | X | -711.92 | -282,652.29 |
| Paycheck | 09/20/2017 | 8884 | Morales., Diego | X | -639.53 | -283,291.82 |
| Bill Pmt -Check | 09/20/2017 | 8818 | Manhattan Beer | X | -613.99 | -283,905.81 |
| Paycheck | 09/20/2017 | 8891 | Petrosyants., Robert | X | -613.34 | -284,519.15 |
| Paycheck | 09/20/2017 | 8878 | Kone., Idrissa | X | -591.86 | -285,111.01 |
| Paycheck | 09/20/2017 | 8871 | Kabore., Madi | X | -585.22 | -285,696.23 |
| Paycheck | 09/20/2017 | 8877 | Konate., Abdel | X | -582.01 | -286,278.24 |
| Paycheck | 09/20/2017 | 8872 | Kandioura., Barry | X | -511.35 | -286,789.59 |
| Bill Pmt -Check | 09/20/2017 | 8817 | PORTER | X | -500.00 | -287,289.59 |
| Bill Pmt -Check | 09/20/2017 | 8828 | PORTER | X | -500.00 | -287,789.59 |
| Paycheck | 09/20/2017 | 8886 | Mrani., Mouna | X | -488.69 | -288,278.28 |
| Paycheck | 09/20/2017 | 8908 | Traore., Drissa | X | -488.34 | -288,766.62 |
| Paycheck | 09/20/2017 | 8855 | Castillo., Alberto | X | -480.75 | -289,247.37 |
| Paycheck | 09/20/2017 | 8902 | Shaw., Prema | X | -472.93 | -289,720.30 |
| Paycheck | 09/20/2017 | 8890 | Palma., Ceballos Luis | X | -470.82 | -290,191.12 |
| Paycheck | 09/20/2017 | 8876 | Kinda, Aime | X | -469.73 | -290,660.85 |
| Paycheck | 09/20/2017 | 8912 | Willsey, Stephanie | X | -469.13 | -291,129.98 |
| Paycheck | 09/20/2017 | 8862 | Dones, Cesar | X | -466.14 | -291,596.12 |
| Paycheck | 09/20/2017 | 8889 | Ouedraogo., Ismael | X | -465.61 | -292,061.73 |
| Paycheck | 09/20/2017 | 8881 | Mcleod., Herman | X | -461.60 | -292,523.33 |
| Paycheck | 09/20/2017 | 8895 | Rysyk., Lyubomyr | X | -455.47 | -292,978.80 |
| Paycheck | 09/20/2017 | 8868 | Herrera., Eriberto | X | -442.13 | -293,420.93 |
| Paycheck | 09/20/2017 | 8866 | Garcia., Anyely | X | -416.00 | -293,836.93 |
| Paycheck | 09/20/2017 | 8843 | Aguilar, Javier | X | -414.15 | -294,251.08 |
| Paycheck | 09/20/2017 | 8848 | Arsene, Tienrebeogo | X | -411.25 | -294,662.33 |
| Paycheck | 09/20/2017 | 8910 | Wandaogo., Abdoul | X | -409.13 | -295,071.46 |
| Paycheck | 09/20/2017 | 8888 | Ndiaye, Pape | X | -407.43 | -295,478.89 |
| Paycheck | 09/20/2017 | 8904 | Tapsoba, Rasmane | X | -392.61 | -295,871.50 |
| Paycheck | 09/20/2017 | 8901 | Seepersaud., Amanda | X | -384.45 | -296,255.95 |
| Bill Pmt -Check | 09/20/2017 | 8917 | A. Refrigiration | X | -381.06 | -296,637.01 |
| Paycheck | 09/20/2017 | 8847 | Alston, Quadajaah | X | -380.08 | -297,017.09 |
| Paycheck | 09/20/2017 | 8915 | Zhikhorev, Iurii | X | -372.01 | -297,389.10 |
| Paycheck | 09/20/2017 | 8874 | Kelly, Tekiria | X | -370.99 | -297,760.09 |
| Paycheck | 09/20/2017 | 8873 | Keita., Cheik | X | -359.94 | -298,120.03 |
| Paycheck | 09/20/2017 | 8882 | Miranda, Felipe | X | -353.40 | -298,473.43 |
| Paycheck | 09/20/2017 | 8854 | Bowater-Skelly., Aedn | X | -328.63 | -298,802.06 |
| Paycheck | 09/20/2017 | 8850 | Babatunde, Jamiu | X | -328.18 | -299,130.24 |
| Paycheck | 09/20/2017 | 8860 | Compoare., Aziz | X | -318.98 | -299,449.22 |
| Paycheck | 09/20/2017 | 8844 | Albrecht, Jessica | X | -287.43 | -299,736.65 |
| Paycheck | 09/20/2017 | 8856 | Castro, Maria | X | -279.78 | -300,016.43 |
| Paycheck | 09/20/2017 | 8906 | Toure., Malick | X | -270.04 | -300,286.47 |
| Paycheck | 09/20/2017 | 8892 | Quinones, Abigail | X | -265.00 | -300,551.47 |
| Paycheck | 09/20/2017 | 8885 | Mosley., Tarren | X | -260.99 | -300,812.46 |
| Paycheck | 09/20/2017 | 8861 | Dixon, Shakeem | X | -250.81 | -301,063.27 |
| Paycheck | 09/20/2017 | 8894 | Roque., Jose | X | -248.01 | -301,311.28 |
| Bill Pmt -Check | 09/20/2017 | 8826 | United Paper and Ri... | X | -234.00 | -301,545.28 |
| Paycheck | 09/20/2017 | 8899 | Santana, Indismel | X | -230.13 | -301,775.41 |
| Paycheck | 09/20/2017 | 8842 | Aguaiza., Luis | X | -223.31 | -301,998.72 |
| Paycheck | 09/20/2017 | 8883 | Moldovan., Amanda | X | -200.34 | -302,199.06 |
| Paycheck | 09/20/2017 | 8907 | Traore, Bakary | X | -195.18 | -302,394.24 |
| Paycheck | 09/20/2017 | 8898 | SANTANA, INDIRA R | X | -187.80 | -302,582.04 |
| Paycheck | 09/20/2017 | 8857 | Charles, Christian | X | -185.27 | -302,767.31 |

Unaudited Statement

## Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 09/20/2017 | 8875 | Kigan., Joseph A | X | -183.17 | -302,950.48 |
| Paycheck | 09/20/2017 | 8900 | Scott., Sean | X | -182.77 | -303,133.25 |
| Paycheck | 09/20/2017 | 8905 | Taylor, Fabian | X | -181.05 | -303,314.30 |
| Paycheck | 09/20/2017 | 8869 | Hickey, Conor | X | -180.00 | -303,494.30 |
| Paycheck | 09/20/2017 | 8916 | Zida, Maomet | X | -166.79 | -303,661.09 |
| Paycheck | 09/20/2017 | 8896 | Salome, Dwayne | X | -149.23 | -303,810.32 |
| Paycheck | 09/20/2017 | 8864 | Floyd., Julissa | X | -135.04 | -303,945.36 |
| Paycheck | 09/20/2017 | 8903 | Sylvestre., Amanda | X | -126.07 | -304,071.43 |
| Paycheck | 09/20/2017 | 8863 | Fiumefreddo., Audra | X | -115.85 | -304,187.28 |
| Paycheck | 09/20/2017 | 8859 | Clyne, Jonathan | X | -107.99 | -304,295.27 |
| Paycheck | 09/20/2017 | 8911 | Wells., Tatasha Lee | X | -79.11 | -304,374.38 |
| Liability Check | 09/21/2017 | E-pay | United States Treas... | X | -6,710.78 | -311,085.16 |
| Bill Pmt -Check | 09/21/2017 | 8921 | MAS Security Assoc... | X | -5,876.00 | -316,961.16 |
| Check | 09/21/2017 | | Nationalgrid | X | -1,261.38 | -318,222.54 |
| Bill Pmt -Check | 09/21/2017 | 8827 | Jetro Cash & Carry | X | -755.00 | -318,977.54 |
| Bill Pmt -Check | 09/21/2017 | 8829 | Pat LaFrieda | X | -270.00 | -319,247.54 |
| Liability Check | 09/22/2017 | E-pay | NYS Income Tax | X | -1,470.96 | -320,718.50 |
| Bill Pmt -Check | 09/22/2017 | 8822 | Balter Sales Compa... | X | -373.92 | -321,092.42 |
| Check | 09/22/2017 | | | X | -170.84 | -321,263.26 |
| Bill Pmt -Check | 09/22/2017 | 8824 | Intelligent Pest Control | X | -127.01 | -321,390.27 |
| Bill Pmt -Check | 09/23/2017 | 8820 | Manhattan Beer | X | -149.90 | -321,540.17 |
| Bill Pmt -Check | 09/25/2017 | | Empire merchants | X | -7,062.49 | -328,602.66 |
| Check | 09/25/2017 | | Amex | X | -2,000.00 | -330,602.66 |
| Bill Pmt -Check | 09/25/2017 | 9008 | CHEF DM INC | X | -1,670.00 | -332,272.66 |
| Bill Pmt -Check | 09/25/2017 | | Southern Wine and ... | X | -1,251.02 | -333,523.68 |
| Bill Pmt -Check | 09/25/2017 | 8825 | Pat LaFrieda | X | -1,094.86 | -334,618.54 |
| Check | 09/26/2017 | | | X | -10,000.00 | -344,618.54 |
| Check | 09/27/2017 | 8823 | Jetro Cash & Carry | X | -3,150.00 | -347,768.54 |
| Bill Pmt -Check | 09/27/2017 | 9009 | American Standard ... | X | -800.31 | -348,568.85 |
| Paycheck | 09/27/2017 | 8995 | Yamazaki., Pedro | X | -711.91 | -349,280.76 |
| Check | 09/27/2017 | 8821 | | X | -704.00 | -349,984.76 |
| Check | 09/28/2017 | | | X | -2,500.00 | -352,484.76 |
| Check | 09/29/2017 | | | X | -40.67 | -352,525.43 |
| Bill Pmt -Check | 09/30/2017 | 8920 | Jason Rodriguez | X | -600.00 | -353,125.43 |
| | | | Total Checks and Payments | | -353,125.43 | -353,125.43 |
| **Deposits and Credits - 67 items** | | | | | | |
| Bill Pmt -Check | 03/27/2017 | 6793 | United Paper and Ri... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 05/26/2017 | 7513 | MAS Security Assoc... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 05/26/2017 | 7518 | Union Beer Distribut... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/22/2017 | 7622 | Manhattan Beer | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/23/2017 | 7635 | OREL PRODUCE,INC | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/23/2017 | 7623 | MAS Security Assoc... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/28/2017 | 007589 | Yaderki Mena | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/28/2017 | 007588 | Manhattan Beer | X | 0.00 | 0.00 |
| Check | 06/29/2017 | 7592 | Shawdi Kulture hot 97 | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/29/2017 | 007639 | Jetro Cash & Carry | X | 0.00 | 0.00 |
| Bill Pmt -Check | 06/30/2017 | 7655 | MAS Security Assoc... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/07/2017 | 7660 | 242 Wood Food | X | 0.00 | 0.00 |
| Check | 07/17/2017 | 7822 | | X | 0.00 | 0.00 |
| Check | 07/17/2017 | 7811 | | X | 0.00 | 0.00 |
| Check | 07/17/2017 | 7807 | | X | 0.00 | 0.00 |
| Check | 07/17/2017 | 7830 | | X | 0.00 | 0.00 |
| Check | 07/20/2017 | 7712 | | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/21/2017 | 7988 | MAS Security Assoc... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/30/2017 | 8177 | Jetro Cash & Carry | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/30/2017 | | Tommy's Window Cl... | X | 0.00 | 0.00 |
| Check | 07/31/2017 | 8074 | | X | 0.00 | 0.00 |
| Check | 07/31/2017 | 7924 | | X | 0.00 | 0.00 |
| Check | 07/31/2017 | 7694 | Roberts, Germayne | X | 0.00 | 0.00 |
| Deposit | 09/01/2017 | | | X | 3,578.09 | 3,578.09 |
| Deposit | 09/01/2017 | | | X | 6,000.00 | 9,578.09 |
| Deposit | 09/05/2017 | | | X | 1,280.00 | 10,858.09 |
| Deposit | 09/05/2017 | | | X | 5,418.19 | 16,276.28 |
| Deposit | 09/05/2017 | | | X | 29,164.27 | 45,440.55 |
| Deposit | 09/05/2017 | | | X | 30,149.57 | 75,590.12 |
| Deposit | 09/06/2017 | | | X | 5,500.00 | 81,090.12 |
| Deposit | 09/06/2017 | | | X | 10,286.69 | 91,376.81 |

4:11 PM

10/19/17

## Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/07/2017 | | | X | 2,275.99 | 93,652.80 |
| Deposit | 09/08/2017 | | | X | 2,778.04 | 96,430.84 |
| Deposit | 09/08/2017 | | | X | 10,800.00 | 107,230.84 |
| Deposit | 09/11/2017 | | | X | 3,637.33 | 110,868.17 |
| Deposit | 09/11/2017 | | | X | 30,152.00 | 141,020.17 |
| Deposit | 09/12/2017 | | | X | 24,233.33 | 165,253.50 |
| Deposit | 09/13/2017 | | | X | 2,000.00 | 167,253.50 |
| Deposit | 09/13/2017 | | | X | 2,140.22 | 169,393.72 |
| Deposit | 09/13/2017 | | | X | 5,500.00 | 174,893.72 |
| Deposit | 09/14/2017 | | | X | 500.00 | 175,393.72 |
| Deposit | 09/14/2017 | | | X | 2,300.00 | 177,693.72 |
| Deposit | 09/14/2017 | | | X | 2,929.18 | 180,622.90 |
| Bill Pmt -Check | 09/15/2017 | 8836 | NYC DEPARTMEN... | X | 0.00 | 180,622.90 |
| Bill Pmt -Check | 09/15/2017 | 8833 | Five Star Carting INC | X | 0.00 | 180,622.90 |
| Deposit | 09/15/2017 | | | X | 2,463.70 | 183,086.60 |
| Deposit | 09/18/2017 | | | X | 72.91 | 183,159.51 |
| Deposit | 09/18/2017 | | | X | 3,765.15 | 186,924.66 |
| Deposit | 09/18/2017 | | | X | 29,815.29 | 216,739.95 |
| Deposit | 09/19/2017 | | | X | 14,000.00 | 230,739.95 |
| Deposit | 09/19/2017 | | | X | 20,055.48 | 250,795.43 |
| Deposit | 09/20/2017 | | | X | 3,155.04 | 253,950.47 |
| Deposit | 09/21/2017 | | | X | 3,000.00 | 256,950.47 |
| Deposit | 09/21/2017 | | | X | 4,387.39 | 261,337.86 |
| Deposit | 09/22/2017 | | | X | 32.26 | 261,370.12 |
| Deposit | 09/22/2017 | | | X | 4,063.85 | 265,433.97 |
| Deposit | 09/25/2017 | | | X | 6,239.29 | 271,673.26 |
| Deposit | 09/25/2017 | | | X | 30,139.81 | 301,813.07 |
| Deposit | 09/26/2017 | | | X | 15,000.00 | 316,813.07 |
| Deposit | 09/26/2017 | | | X | 25,481.27 | 342,294.34 |
| Bill Pmt -Check | 09/27/2017 | | Multi-Flow Industries | X | 0.00 | 342,294.34 |
| Deposit | 09/27/2017 | | | X | 1,992.61 | 344,286.95 |
| Deposit | 09/28/2017 | | | X | 2,408.33 | 346,695.28 |
| Deposit | 09/28/2017 | | | X | 6,000.00 | 352,695.28 |
| Deposit | 09/29/2017 | | | X | 1,632.93 | 354,328.21 |
| Liability Check | 10/06/2017 | E-pay | United States Treas... | X | 0.00 | 354,328.21 |
| Liability Check | 10/13/2017 | E-pay | United States Treas... | X | 0.00 | 354,328.21 |

|  |  |  |  |
|---|---|---|---|
| Total Deposits and Credits | | 354,328.21 | 354,328.21 |
| Total Cleared Transactions | | 1,202.78 | 1,202.78 |
| Cleared Balance | | 1,202.78 | 263.13 |

**Uncleared Transactions**
**Checks and Payments - 142 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 05/31/2017 | 103 | | | -5,860.54 | -5,860.54 |
| Paycheck | 07/19/2017 | 7870 | Bailey., Ariana | | -449.67 | -6,310.21 |
| Paycheck | 07/26/2017 | 8029 | Sanfilippo, Joseph | | -138.54 | -6,448.75 |
| Bill Pmt -Check | 08/02/2017 | 8164 | ROHAN LONGFORD | | -850.00 | -7,298.75 |
| Paycheck | 08/02/2017 | 8148 | Sailsman, Renauta | | -65.62 | -7,364.37 |
| Paycheck | 08/09/2017 | 8239 | Kone., Idrissa | | -741.71 | -8,106.08 |
| Paycheck | 08/09/2017 | 8272 | Yamazaki., Pedro | | -704.91 | -8,810.99 |
| Paycheck | 08/23/2017 | 8458 | Mddidarul., Alam | | -332.77 | -9,143.76 |
| Bill Pmt -Check | 08/25/2017 | 8513 | NYC FIRE DEPT | | -520.00 | -9,663.76 |
| Paycheck | 08/30/2017 | 8559 | McCulloch., Courtney | M | -494.64 | -10,158.40 |
| Paycheck | 08/30/2017 | 8561 | Mddidarul., Alam | M | -328.02 | -10,486.42 |
| Paycheck | 08/30/2017 | 8532 | Block., Amber K | M | -233.57 | -10,719.99 |
| Paycheck | 09/06/2017 | 8667 | McCulloch., Courtney | M | -302.96 | -11,022.95 |
| Paycheck | 09/06/2017 | 8638 | Block., Amber K | M | -264.31 | -11,287.26 |
| Paycheck | 09/06/2017 | 8694 | Kelly, Tekiria | | -236.32 | -11,523.58 |
| Paycheck | 09/06/2017 | 8651 | Ganisevskaya, Olga | M | -197.63 | -11,721.21 |
| Paycheck | 09/06/2017 | 8637 | Bennici, Maime | | -75.67 | -11,796.88 |
| Bill Pmt -Check | 09/07/2017 | 8724 | DTS Digital | | -489.94 | -12,286.82 |
| Bill Pmt -Check | 09/12/2017 | 130.00 | Joyce Beer Gas | | -130.00 | -12,416.82 |
| Paycheck | 09/13/2017 | 8778 | Mysiuha, Andrii | | -455.93 | -12,872.75 |
| Paycheck | 09/13/2017 | 8770 | McCulloch., Courtney | M | -405.56 | -13,278.31 |
| Paycheck | 09/13/2017 | 8794 | Shaw., Prema | M | -366.02 | -13,644.33 |
| Paycheck | 09/20/2017 | 8851 | Bernadin, Ashley | | -589.86 | -14,234.19 |
| Paycheck | 09/20/2017 | 8887 | Mysiuha, Andrii | | -501.02 | -14,735.21 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 09/20/2017 | 8880 | McCulloch., Courtney | M | -378.40 | -15,113.61 |
| Paycheck | 09/20/2017 | 8897 | Sanfo, Prince | | -372.35 | -15,485.96 |
| Paycheck | 09/20/2017 | 8870 | Hoo-Fong., Paul | | -364.71 | -15,850.67 |
| Paycheck | 09/20/2017 | 8846 | Alicea, Jasmine | M | -352.35 | -16,203.02 |
| Paycheck | 09/20/2017 | 8849 | Auguste, Eder | M | -349.01 | -16,552.03 |
| Paycheck | 09/20/2017 | 8865 | Ganisevskaya, Olga | M | -294.18 | -16,846.21 |
| Paycheck | 09/20/2017 | 8853 | Block., Amber K | | -271.97 | -17,118.18 |
| Paycheck | 09/20/2017 | 8909 | Vargas, Marco | M | -264.82 | -17,383.00 |
| Paycheck | 09/20/2017 | 8867 | Herbert, Ashley | | -248.61 | -17,631.61 |
| Paycheck | 09/20/2017 | 8879 | Lenard, Nikia S | | -201.99 | -17,833.60 |
| Paycheck | 09/20/2017 | 8858 | Chung., Rwanda | | -198.01 | -18,031.61 |
| Paycheck | 09/20/2017 | 8852 | Birch., Brittany | | -115.11 | -18,146.72 |
| Paycheck | 09/20/2017 | 8914 | ZAVGARDONIAIA., ... | M | -110.50 | -18,257.22 |
| Bill Pmt -Check | 09/21/2017 | 9229 | OREL PRODUCE,INC | | -1,992.00 | -20,249.22 |
| Bill Pmt -Check | 09/21/2017 | 9007 | Out of The Blue Wh... | | -1,679.00 | -21,928.22 |
| Bill Pmt -Check | 09/21/2017 | 9005 | Northern Shore Linen | M | -492.80 | -22,421.02 |
| Bill Pmt -Check | 09/21/2017 | 9001 | ELIS BREAD | | -433.34 | -22,854.36 |
| Bill Pmt -Check | 09/21/2017 | 9002 | Golden Malted | | -400.00 | -23,254.36 |
| Bill Pmt -Check | 09/21/2017 | 9003 | Joyce Beer Gas | M | -195.00 | -23,449.36 |
| Bill Pmt -Check | 09/21/2017 | 9000 | Bindi | M | -167.48 | -23,616.84 |
| Bill Pmt -Check | 09/24/2017 | 8821 | Jetro Cash & Carry | | -704.54 | -24,321.38 |
| Bill Pmt -Check | 09/27/2017 | 7212 | Jetro Cash & Carry | | -6,200.00 | -30,521.38 |
| Bill Pmt -Check | 09/27/2017 | 9004 | Multi-Flow Industries | | -1,368.36 | -31,889.74 |
| Paycheck | 09/27/2017 | 8924 | Aleksic, Vladimir | M | -757.54 | -32,647.28 |
| Paycheck | 09/27/2017 | 8934 | Castillo., Alberto | M | -708.62 | -33,355.90 |
| Paycheck | 09/27/2017 | 8958 | Konate., Abdel | M | -661.15 | -34,017.05 |
| Paycheck | 09/27/2017 | 8974 | Petrosyants., Robert | M | -613.35 | -34,630.40 |
| Paycheck | 09/27/2017 | 8966 | Morales., Diego | M | -606.02 | -35,236.42 |
| Paycheck | 09/27/2017 | 8952 | Kandioura., Barry | M | -544.85 | -35,781.27 |
| Paycheck | 09/27/2017 | 8951 | Kabore., Madi | M | -540.78 | -36,322.05 |
| Paycheck | 09/27/2017 | 8959 | Kone., Idrissa | M | -523.33 | -36,845.38 |
| Paycheck | 09/27/2017 | 8976 | Rodriguez, Freddy | M | -498.20 | -37,343.58 |
| Paycheck | 09/27/2017 | 8923 | Aguilar, Javier | M | -486.21 | -37,829.79 |
| Paycheck | 09/27/2017 | 8994 | Willsey, Stephanie | M | -469.14 | -38,298.93 |
| Paycheck | 09/27/2017 | 8927 | Arsene, Tienrebeogo | M | -457.54 | -38,756.47 |
| Paycheck | 09/27/2017 | 8963 | Mcleod., Herman | M | -453.99 | -39,210.46 |
| Paycheck | 09/27/2017 | 8969 | Mysiuha, Andrii | M | -447.32 | -39,657.78 |
| Paycheck | 09/27/2017 | 9010 | Petrosyants, Zhan | M | -442.29 | -40,100.07 |
| Paycheck | 09/27/2017 | 8948 | Herrera., Eriberto | M | -436.21 | -40,536.28 |
| Paycheck | 09/27/2017 | 8978 | Rysyk., Lyubomyr | M | -429.62 | -40,965.90 |
| Paycheck | 09/27/2017 | 8946 | Garcia., Anyely | M | -419.41 | -41,385.31 |
| Paycheck | 09/27/2017 | 8968 | Mrani., Mouna | M | -416.76 | -41,802.07 |
| Paycheck | 09/27/2017 | 8964 | Miranda, Felipe | M | -416.20 | -42,218.27 |
| Paycheck | 09/27/2017 | 8942 | Dones, Cesar | M | -415.68 | -42,633.95 |
| Paycheck | 09/27/2017 | 8930 | Bernadin, Ashley | M | -407.75 | -43,041.70 |
| Paycheck | 09/27/2017 | 8971 | Ouedraogo., Ismael | M | -403.93 | -43,445.63 |
| Paycheck | 09/27/2017 | 8933 | Bowater-Skelly., Aedn | M | -390.97 | -43,836.60 |
| Paycheck | 09/27/2017 | 8929 | Babatunde, Jamiu | M | -390.04 | -44,226.64 |
| Paycheck | 09/27/2017 | 8991 | Traore., Drissa | M | -380.57 | -44,607.21 |
| Paycheck | 09/27/2017 | 8953 | Keita., Cheik | M | -376.90 | -44,984.11 |
| Paycheck | 09/27/2017 | 8972 | Palma., Ceballos Luis | M | -374.72 | -45,358.83 |
| Paycheck | 09/27/2017 | 8992 | Wandaogo., Abdoul | M | -365.80 | -45,724.63 |
| Paycheck | 09/27/2017 | 8984 | Seepersaud., Amanda | M | -354.05 | -46,078.68 |
| Paycheck | 09/27/2017 | 8928 | Auguste, Eder | M | -343.36 | -46,422.04 |
| Paycheck | 09/27/2017 | 8960 | Lenard, Nikia S | M | -342.99 | -46,765.03 |
| Paycheck | 09/27/2017 | 8957 | Kinda, Aime | M | -339.38 | -47,104.41 |
| Paycheck | 09/27/2017 | 8954 | Kelly, Tekiria | M | -329.70 | -47,434.11 |
| Paycheck | 09/27/2017 | 8950 | Hoo-Fong., Paul | M | -319.19 | -47,753.30 |
| Paycheck | 09/27/2017 | 8970 | Ndiaye, Pape | M | -314.22 | -48,067.52 |
| Paycheck | 09/27/2017 | 8962 | McCulloch., Courtney | M | -303.28 | -48,370.80 |
| Paycheck | 09/27/2017 | 8949 | Hickey, Conor | M | -296.80 | -48,667.60 |
| Paycheck | 09/27/2017 | 8997 | Zhikhorev, Iurii | M | -294.34 | -48,961.94 |
| Paycheck | 09/27/2017 | 8985 | Shaw., Prema | M | -279.72 | -49,241.66 |
| Paycheck | 09/27/2017 | 8926 | Alston, Quadajaah | M | -260.03 | -49,501.69 |
| Paycheck | 09/27/2017 | 8956 | Kigan., Joseph A | M | -258.10 | -49,759.79 |
| Paycheck | 09/27/2017 | 8989 | Toure., Malick | M | -257.01 | -50,016.80 |
| Paycheck | 09/27/2017 | 8932 | Block., Amber K | M | -251.69 | -50,268.49 |
| Paycheck | 09/27/2017 | 8977 | Roque., Jose | M | -246.17 | -50,514.66 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 09/27/2017 | 8922 | Aguaiza., Luis | M | -244.03 | -50,758.69 |
| Paycheck | 09/27/2017 | 8937 | Chung., Rwanda | M | -241.42 | -51,000.11 |
| Paycheck | 09/27/2017 | 8967 | Mosley., Tarren | M | -236.79 | -51,236.90 |
| Paycheck | 09/27/2017 | 8990 | Traore, Bakary | M | -235.24 | -51,472.14 |
| Paycheck | 09/27/2017 | 8938 | Clyne, Jonathan | M | -233.51 | -51,705.65 |
| Paycheck | 09/27/2017 | 8965 | Moldovan., Amanda | M | -230.56 | -51,936.21 |
| Paycheck | 09/27/2017 | 8925 | Alicea, Jasmine | M | -220.72 | -52,156.93 |
| Paycheck | 09/27/2017 | 8939 | Compoare., Aziz | M | -217.71 | -52,374.64 |
| Paycheck | 09/27/2017 | 8980 | Sanfo, Prince | M | -216.55 | -52,591.19 |
| Paycheck | 09/27/2017 | 8981 | SANTANA, INDIRA R | M | -216.48 | -52,807.67 |
| Paycheck | 09/27/2017 | 8941 | Dixon, Shakeem | M | -214.26 | -53,021.93 |
| Paycheck | 09/27/2017 | 8931 | Birch., Brittany | M | -200.36 | -53,222.29 |
| Paycheck | 09/27/2017 | 8935 | Castro, Maria | M | -198.36 | -53,420.65 |
| Paycheck | 09/27/2017 | 8975 | Quinones, Abigail | M | -187.80 | -53,608.45 |
| Paycheck | 09/27/2017 | 8987 | Taylor, Fabian | M | -186.77 | -53,795.22 |
| Paycheck | 09/27/2017 | 8961 | Martinez, Naomi | M | -184.24 | -53,979.46 |
| Bill Pmt -Check | 09/27/2017 | 9024 | Tommy's Window Cl... | M | -163.15 | -54,142.61 |
| Paycheck | 09/27/2017 | 8936 | Charles, Christian | M | -159.26 | -54,301.87 |
| Paycheck | 09/27/2017 | 8982 | Santana., Indismel | M | -154.13 | -54,456.00 |
| Paycheck | 09/27/2017 | 8979 | Salome, Dwayne | M | -153.38 | -54,609.38 |
| Paycheck | 09/27/2017 | 8945 | Ganisevskaya, Olga | | -152.24 | -54,761.62 |
| Paycheck | 09/27/2017 | 8993 | Wells., Tatasha Lee | M | -149.19 | -54,910.81 |
| Paycheck | 09/27/2017 | 8955 | Kelman, Abenna | | -140.01 | -55,050.82 |
| Paycheck | 09/27/2017 | 8947 | Herbert, Ashley | | -128.34 | -55,179.16 |
| Paycheck | 09/27/2017 | 8996 | ZAVGARDONIAIA., ... | M | -126.79 | -55,305.95 |
| Paycheck | 09/27/2017 | 8944 | Floyd., Julissa | M | -122.46 | -55,428.41 |
| Paycheck | 09/27/2017 | 8940 | Dieffenbach, Megan | | -110.07 | -55,538.48 |
| Paycheck | 09/27/2017 | 8986 | Tapsoba, Rasmane | | -108.84 | -55,647.32 |
| Paycheck | 09/27/2017 | 8988 | Thornton, Lavoris | M | -90.78 | -55,738.10 |
| Paycheck | 09/27/2017 | 8983 | Scott., Sean | | -58.67 | -55,796.77 |
| Bill Pmt -Check | 09/28/2017 | 9027 | Emboridme | M | -1,113.41 | -56,910.18 |
| Bill Pmt -Check | 09/28/2017 | 7551 | ROHAN LONGFORD | M | -850.00 | -57,760.18 |
| Bill Pmt -Check | 09/28/2017 | 9025 | PORTER | M | -500.00 | -58,260.18 |
| Bill Pmt -Check | 09/28/2017 | 9026 | PORTER | M | -500.00 | -58,760.18 |
| Liability Check | 09/29/2017 | E-pay | United States Treas... | M | -6,212.42 | -64,972.60 |
| Bill Pmt -Check | 09/29/2017 | | MAS Security Assoc... | M | -3,657.00 | -68,629.60 |
| Bill Pmt -Check | 09/29/2017 | 9110 | OREL PRODUCE,INC | M | -1,956.00 | -70,585.60 |
| Bill Pmt -Check | 09/29/2017 | 9111 | Out of The Blue Wh... | M | -1,765.21 | -72,350.81 |
| Liability Check | 09/29/2017 | E-pay | NYS Income Tax | M | -1,285.34 | -73,636.15 |
| Bill Pmt -Check | 09/29/2017 | 9103 | AUTO-CHLOR SYS... | | -1,149.12 | -74,785.27 |
| Bill Pmt -Check | 09/29/2017 | 9106 | Five Star Carting INC | | -1,045.20 | -75,830.47 |
| Bill Pmt -Check | 09/29/2017 | 9012 | Manhattan Beer | M | -836.45 | -76,666.92 |
| Bill Pmt -Check | 09/29/2017 | 9105 | ELIS BREAD | M | -656.00 | -77,322.92 |
| Bill Pmt -Check | 09/29/2017 | 9108 | Multi-Flow Industries | M | -550.59 | -77,873.51 |
| Bill Pmt -Check | 09/29/2017 | 9107 | Golden Malted | M | -400.00 | -78,273.51 |
| Bill Pmt -Check | 09/29/2017 | 9109 | Northern Shore Linen | M | -323.59 | -78,597.10 |
| Bill Pmt -Check | 09/29/2017 | 9120 | Intelligent Pest Control | M | -254.02 | -78,851.12 |
| Bill Pmt -Check | 09/29/2017 | 9104 | Bindi | M | -225.73 | -79,076.85 |
| Bill Pmt -Check | 09/29/2017 | 9013 | Pat LaFrieda | M | -180.00 | -79,256.85 |
| Bill Pmt -Check | 09/30/2017 | 9014 | Jetro Cash & Carry | M | -725.00 | -79,981.85 |

|  |  |  |
|---|---|---|
| Total Checks and Payments | -79,981.85 | -79,981.85 |
| Total Uncleared Transactions | -79,981.85 | -79,981.85 |
| Register Balance as of 09/30/2017 | -78,779.07 | -79,718.72 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 388 items** | | | | | | |
| Bill Pmt -Check | 10/02/2017 | | Southern Wine and ... | M | -2,461.42 | -2,461.42 |
| Check | 10/02/2017 | 9029 | Wallabout | M | -1,500.00 | -3,961.42 |
| Bill Pmt -Check | 10/02/2017 | 9015 | Jetro Cash & Carry | M | -1,265.00 | -5,226.42 |
| Bill Pmt -Check | 10/02/2017 | 9031 | American Standard ... | M | -800.00 | -6,026.42 |
| Bill Pmt -Check | 10/02/2017 | 9016 | Pat LaFrieda | M | -736.40 | -6,762.82 |
| Check | 10/02/2017 | | | M | -75.00 | -6,837.82 |
| Bill Pmt -Check | 10/03/2017 | | Empire merchants | M | -7,875.23 | -14,713.05 |
| Check | 10/03/2017 | | | M | -6,217.97 | -20,931.02 |
| Check | 10/03/2017 | | | M | -6,000.00 | -26,931.02 |
| Check | 10/03/2017 | | | M | -2,000.00 | -28,931.02 |
| Bill Pmt -Check | 10/03/2017 | 9116 | Alliance Premium F... | M | -1,643.64 | -30,574.66 |
| Bill Pmt -Check | 10/03/2017 | 9017 | H & S Hood & Duct ... | M | -533.49 | -31,108.15 |
| Check | 10/03/2017 | 7549 | | M | -454.00 | -31,562.15 |
| Bill Pmt -Check | 10/03/2017 | 9018 | Jetro Cash & Carry | M | -345.00 | -31,907.15 |
| Check | 10/03/2017 | 8710 | | M | -130.00 | -32,037.15 |
| Check | 10/03/2017 | | | M | -126.64 | -32,163.79 |
| Bill Pmt -Check | 10/04/2017 | 9112 | Office of the U.S. Tr... | M | -4,881.15 | -37,044.94 |
| Check | 10/04/2017 | | | M | -2,500.00 | -39,544.94 |
| Bill Pmt -Check | 10/04/2017 | 9113 | CHEF DM INC | M | -1,670.00 | -41,214.94 |
| Bill Pmt -Check | 10/04/2017 | 9021 | Pat LaFrieda | M | -786.11 | -42,001.05 |
| Paycheck | 10/04/2017 | 9033 | Aleksic, Vladimir | M | -757.52 | -42,758.57 |
| Paycheck | 10/04/2017 | 9085 | Rodriguez, Freddy | M | -668.88 | -43,427.45 |
| Bill Pmt -Check | 10/04/2017 | 9117 | Rockwell Group Ltd | M | -646.00 | -44,073.45 |
| Paycheck | 10/04/2017 | 9081 | Petrosyants., Robert | M | -613.34 | -44,686.79 |
| Paycheck | 10/04/2017 | 9079 | Palma., Ceballos Luis | M | -597.79 | -45,284.58 |
| Paycheck | 10/04/2017 | 9056 | Kabore., Madi | M | -595.61 | -45,880.19 |
| Paycheck | 10/04/2017 | 9053 | Herrera., Eriberto | | -585.32 | -46,465.51 |
| Paycheck | 10/04/2017 | 9057 | Kandioura., Barry | M | -582.23 | -47,047.74 |
| Paycheck | 10/04/2017 | 9046 | Chung., Rwanda | M | -573.94 | -47,621.68 |
| Paycheck | 10/04/2017 | 9074 | Mrani., Mouna | M | -552.50 | -48,174.18 |
| Paycheck | 10/04/2017 | 9078 | Ouedraogo., Ismael | M | -547.94 | -48,722.12 |
| Paycheck | 10/04/2017 | 9040 | Bernadin, Ashley | M | -534.16 | -49,256.28 |
| Paycheck | 10/04/2017 | 9067 | McCulloch., Courtney | | -532.04 | -49,788.32 |
| Paycheck | 10/04/2017 | 9037 | Arsene, Tienrebeogo | M | -513.02 | -50,301.34 |
| Paycheck | 10/04/2017 | 9076 | Mysiuha, Andrii | M | -511.78 | -50,813.12 |
| Paycheck | 10/04/2017 | 9049 | Dones, Cesar | M | -502.03 | -51,315.15 |
| Paycheck | 10/04/2017 | 9055 | Hoo-Fong., Paul | M | -479.44 | -51,794.59 |
| Paycheck | 10/04/2017 | 9100 | Willsey, Stephanie | M | -469.14 | -52,263.73 |
| Paycheck | 10/04/2017 | 9068 | Mcleod., Herman | M | -454.12 | -52,717.85 |
| Paycheck | 10/04/2017 | 9080 | Petrosyants, Zhan | M | -442.29 | -53,160.14 |
| Paycheck | 10/04/2017 | 9052 | Garcia., Anyely | M | -442.12 | -53,602.26 |
| Paycheck | 10/04/2017 | 9092 | Seepersaud., Amanda | M | -441.65 | -54,043.91 |
| Paycheck | 10/04/2017 | 9087 | Rysyk., Lyubomyr | M | -440.97 | -54,484.88 |
| Paycheck | 10/04/2017 | 9098 | Wandaogo., Abdoul | M | -431.46 | -54,916.34 |
| Paycheck | 10/04/2017 | 9069 | Miranda, Felipe | M | -430.81 | -55,347.15 |
| Paycheck | 10/04/2017 | 9082 | Piccolo., James | M | -427.10 | -55,774.25 |
| Paycheck | 10/04/2017 | 9058 | Keita., Cheik | M | -395.67 | -56,169.92 |
| Paycheck | 10/04/2017 | 9054 | Hickey, Conor | M | -391.91 | -56,561.83 |
| Paycheck | 10/04/2017 | 9047 | Compoare., Aziz | M | -388.11 | -56,949.94 |
| Paycheck | 10/04/2017 | 9062 | Kinda, Aime | M | -387.99 | -57,337.93 |
| Paycheck | 10/04/2017 | 9042 | Bowater-Skelly., Aedn | M | -384.37 | -57,722.30 |
| Paycheck | 10/04/2017 | 9102 | Zhikhorev, Iurii | M | -380.48 | -58,102.78 |
| Paycheck | 10/04/2017 | 9035 | Alston, Quadajaah | M | -375.11 | -58,477.89 |
| Paycheck | 10/04/2017 | 9039 | Babatunde, Jamiu | M | -373.20 | -58,851.09 |
| Paycheck | 10/04/2017 | 9093 | Shaw., Prema | M | -366.63 | -59,217.72 |
| Paycheck | 10/04/2017 | 9034 | Alicea, Jasmine | M | -352.61 | -59,570.33 |
| Paycheck | 10/04/2017 | 9038 | Auguste, Eder | M | -338.29 | -59,908.62 |
| Paycheck | 10/04/2017 | 9044 | Castro, Maria | M | -319.91 | -60,228.53 |
| Paycheck | 10/04/2017 | 9066 | Mbaye, Libasse | M | -279.11 | -60,507.64 |
| Paycheck | 10/04/2017 | 9096 | Toure., Malick | M | -276.91 | -60,784.55 |
| Paycheck | 10/04/2017 | 9086 | Roque., Jose | M | -260.94 | -61,045.49 |
| Paycheck | 10/04/2017 | 9073 | Mosley., Tarren | M | -250.30 | -61,295.79 |
| Paycheck | 10/04/2017 | 9061 | Kigan., Joseph A | M | -245.09 | -61,540.88 |
| Paycheck | 10/04/2017 | 9075 | Murphy., Joshua | M | -241.52 | -61,782.40 |
| Paycheck | 10/04/2017 | 9089 | Sanfo, Prince | M | -237.91 | -62,020.31 |
| Paycheck | 10/04/2017 | 9070 | Moldovan., Amanda | M | -236.67 | -62,256.98 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 10/04/2017 | 9072 | Moreira, Helena | M | -235.26 | -62,492.24 |
| Paycheck | 10/04/2017 | 9048 | Dixon, Shakeem | M | -230.37 | -62,722.61 |
| Paycheck | 10/04/2017 | 9045 | Charles, Christian | M | -197.13 | -62,919.74 |
| Paycheck | 10/04/2017 | 9050 | Fiumefreddo., Audra | M | -196.70 | -63,116.44 |
| Paycheck | 10/04/2017 | 9036 | Angel, Erika | M | -190.10 | -63,306.54 |
| Paycheck | 10/04/2017 | 9059 | Kelly, Tekiria | M | -182.93 | -63,489.47 |
| Paycheck | 10/04/2017 | 9065 | Martinez, Naomi | M | -182.17 | -63,671.64 |
| Paycheck | 10/04/2017 | 9090 | SANTANA, INDIRA R | M | -174.62 | -63,846.26 |
| Paycheck | 10/04/2017 | 9041 | Birch., Brittany | M | -171.30 | -64,017.56 |
| Paycheck | 10/04/2017 | 9084 | Ramirez, Nicolas | M | -160.79 | -64,178.35 |
| Paycheck | 10/04/2017 | 9088 | Salome, Dwayne | M | -160.77 | -64,339.12 |
| Paycheck | 10/04/2017 | 9083 | Quinones, Abigail | M | -134.43 | -64,473.55 |
| Paycheck | 10/04/2017 | 9095 | Thornton, Lavoris | M | -133.90 | -64,607.45 |
| Paycheck | 10/04/2017 | 9051 | Floyd., Julissa | M | -131.80 | -64,739.25 |
| Paycheck | 10/04/2017 | 9091 | Santana., Indismel | M | -126.96 | -64,866.21 |
| Paycheck | 10/04/2017 | 9094 | Sylvestre., Amanda | M | -114.73 | -64,980.94 |
| Paycheck | 10/04/2017 | 9060 | Kelman, Abenna | M | -114.45 | -65,095.39 |
| Paycheck | 10/04/2017 | 9077 | Ndiaye, Pape | M | -80.72 | -65,176.11 |
| Paycheck | 10/04/2017 | 9099 | Wells., Tatasha Lee | M | -76.35 | -65,252.46 |
| Paycheck | 10/04/2017 | 9032 | Aguaiza., Luis | M | -70.16 | -65,322.62 |
| Paycheck | 10/04/2017 | 9097 | Traore, Bakary | M | -45.59 | -65,368.21 |
| Bill Pmt -Check | 10/05/2017 | 9020 | Jetro Cash & Carry | M | -6,440.00 | -71,808.21 |
| Bill Pmt -Check | 10/05/2017 | 9121 | ROHAN LONGFORD | M | -850.00 | -72,658.21 |
| Bill Pmt -Check | 10/05/2017 | 9122 | PORTER | | -500.00 | -73,158.21 |
| Bill Pmt -Check | 10/05/2017 | 9118 | PORTER | | -500.00 | -73,658.21 |
| Bill Pmt -Check | 10/06/2017 | | Empire merchants | | -6,645.14 | -80,303.35 |
| Bill Pmt -Check | 10/06/2017 | 9139 | MAS Security Assoc... | M | -4,177.00 | -84,480.35 |
| Check | 10/06/2017 | 9140 | Wallabout | | -4,000.00 | -88,480.35 |
| Bill Pmt -Check | 10/06/2017 | 9223 | OREL PRODUCE,INC | | -1,995.00 | -90,475.35 |
| Bill Pmt -Check | 10/06/2017 | 9224 | Out of The Blue Wh... | M | -1,626.56 | -92,101.91 |
| Liability Check | 10/06/2017 | E-pay | NYS Income Tax | M | -1,618.57 | -93,720.48 |
| Bill Pmt -Check | 10/06/2017 | 9141 | American Standard ... | M | -750.00 | -94,470.48 |
| Bill Pmt -Check | 10/06/2017 | 9221 | Multi-Flow Industries | | -597.50 | -95,067.98 |
| Bill Pmt -Check | 10/06/2017 | 9219 | ELIS BREAD | | -514.25 | -95,582.23 |
| Bill Pmt -Check | 10/06/2017 | 9220 | Golden Malted | | -400.00 | -95,982.23 |
| Bill Pmt -Check | 10/06/2017 | 9222 | Northern Shore Linen | M | -343.83 | -96,326.06 |
| Bill Pmt -Check | 10/06/2017 | 9226 | Restaurant Consulta... | | -280.00 | -96,606.06 |
| Bill Pmt -Check | 10/06/2017 | 9218 | Bindi | | -181.78 | -96,787.84 |
| Bill Pmt -Check | 10/06/2017 | | NYS Dept of Taxatio... | | -50.00 | -96,837.84 |
| Bill Pmt -Check | 10/09/2017 | 9124 | Jetro Cash & Carry | M | -1,717.00 | -98,554.84 |
| Bill Pmt -Check | 10/09/2017 | 9125 | Joyce Beer Gas | | -130.00 | -98,684.84 |
| Bill Pmt -Check | 10/10/2017 | 9228 | Fang Realty | M | -16,573.18 | -115,258.02 |
| Bill Pmt -Check | 10/10/2017 | 9227 | MAS Security Assoc... | M | -4,104.25 | -119,362.27 |
| Bill Pmt -Check | 10/10/2017 | | Southern Wine and ... | M | -1,313.80 | -120,676.07 |
| Check | 10/10/2017 | | | M | -152.88 | -120,828.95 |
| Check | 10/11/2017 | | | M | -6,000.00 | -126,828.95 |
| Bill Pmt -Check | 10/11/2017 | 9225 | Office of the U.S. Tr... | M | -4,881.14 | -131,710.09 |
| Check | 10/11/2017 | | | M | -2,000.00 | -133,710.09 |
| Bill Pmt -Check | 10/11/2017 | 9217 | CHEF DM INC | M | -1,670.00 | -135,380.09 |
| Check | 10/11/2017 | | | M | -1,061.08 | -136,441.17 |
| Check | 10/11/2017 | | | M | -873.32 | -137,314.49 |
| Bill Pmt -Check | 10/11/2017 | 9136 | Jetro Cash & Carry | M | -800.00 | -138,114.49 |
| Paycheck | 10/11/2017 | 9142 | Aleksic, Vladimir | M | -757.52 | -138,872.01 |
| Paycheck | 10/11/2017 | 9174 | Konate., Abdel | M | -726.77 | -139,598.78 |
| Paycheck | 10/11/2017 | 9214 | Yamazaki., Pedro | M | -711.91 | -140,310.69 |
| Paycheck | 10/11/2017 | 9152 | Castillo., Alberto | M | -686.28 | -140,996.97 |
| Paycheck | 10/11/2017 | 9187 | Mrani., Mouna | M | -683.53 | -141,680.50 |
| Paycheck | 10/11/2017 | 9168 | Kandioura., Barry | M | -678.62 | -142,359.12 |
| Paycheck | 10/11/2017 | 9198 | Rodriguez, Freddy | M | -662.07 | -143,021.19 |
| Paycheck | 10/11/2017 | 9184 | Morales., Diego | M | -650.76 | -143,671.95 |
| Paycheck | 10/11/2017 | 9167 | Kabore., Madi | | -625.55 | -144,297.50 |
| Paycheck | 10/11/2017 | 9194 | Petrosyants., Robert | M | -613.35 | -144,910.85 |
| Paycheck | 10/11/2017 | 9175 | Kone., Idrissa | M | -592.44 | -145,503.29 |
| Paycheck | 10/11/2017 | 9192 | Pasavoi, Anatolli | M | -586.61 | -146,089.90 |
| Paycheck | 10/11/2017 | 9164 | Herrera., Eriberto | | -573.60 | -146,663.50 |
| Paycheck | 10/11/2017 | 9180 | Mcleod., Herman | M | -568.85 | -147,232.35 |
| Paycheck | 10/11/2017 | 9179 | McCulloch., Courtney | | -521.81 | -147,754.16 |
| Paycheck | 10/11/2017 | 9191 | Palma., Ceballos Luis | M | -517.54 | -148,271.70 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 10/11/2017 | 9182 | Miranda, Felipe | M | -507.79 | -148,779.49 |
| Paycheck | 10/11/2017 | 9155 | Chung., Rwanda | M | -506.24 | -149,285.73 |
| Paycheck | 10/11/2017 | 9158 | Dones, Cesar | M | -495.95 | -149,781.68 |
| Paycheck | 10/11/2017 | 9149 | Bernadin, Ashley | M | -472.85 | -150,254.53 |
| Paycheck | 10/11/2017 | 9213 | Willsey, Stephanie | M | -469.14 | -150,723.67 |
| Paycheck | 10/11/2017 | 9188 | Mysiuha, Andrii | | -452.20 | -151,175.87 |
| Paycheck | 10/11/2017 | 9211 | Wandaogo., Abdoul | | -447.20 | -151,623.07 |
| Paycheck | 10/11/2017 | 9193 | Petrosyants, Zhan | M | -442.29 | -152,065.36 |
| Paycheck | 10/11/2017 | 9173 | Kinda, Aime | | -431.81 | -152,497.17 |
| Paycheck | 10/11/2017 | 9195 | Piccolo., James | M | -427.12 | -152,924.29 |
| Paycheck | 10/11/2017 | 9177 | Martinez, Jose | | -406.37 | -153,330.66 |
| Paycheck | 10/11/2017 | 9166 | Hoo-Fong., Paul | M | -394.53 | -153,725.19 |
| Paycheck | 10/11/2017 | 9144 | Alston, Quadajaah | M | -394.26 | -154,119.45 |
| Paycheck | 10/11/2017 | 9153 | Castro, Maria | | -390.53 | -154,509.98 |
| Paycheck | 10/11/2017 | 9148 | Babatunde, Jamiu | | -390.06 | -154,900.04 |
| Paycheck | 10/11/2017 | 9186 | Mosley., Tarren | | -389.97 | -155,290.01 |
| Paycheck | 10/11/2017 | 9200 | Roque., Jose | M | -389.32 | -155,679.33 |
| Paycheck | 10/11/2017 | 9206 | Shaw., Prema | | -381.59 | -156,060.92 |
| Paycheck | 10/11/2017 | 9216 | Zhikhorev, Iurii | M | -379.33 | -156,440.25 |
| Paycheck | 10/11/2017 | 9170 | Kelly, Tekiria | | -371.14 | -156,811.39 |
| Paycheck | 10/11/2017 | 9205 | Seepersaud., Amanda | M | -363.42 | -157,174.81 |
| Paycheck | 10/11/2017 | 9146 | Arsene, Tienrebeogo | | -362.42 | -157,537.23 |
| Bill Pmt -Check | 10/11/2017 | 9123 | Manhattan Beer | M | -352.50 | -157,889.73 |
| Paycheck | 10/11/2017 | 9178 | Mbaye, Libasse | | -348.90 | -158,238.63 |
| Paycheck | 10/11/2017 | 9169 | Keita., Cheik | M | -341.26 | -158,579.89 |
| Paycheck | 10/11/2017 | 9163 | Garcia., Anyely | | -327.82 | -158,907.71 |
| Paycheck | 10/11/2017 | 9165 | Hickey, Conor | | -298.69 | -159,206.40 |
| Paycheck | 10/11/2017 | 9156 | Compoare., Aziz | M | -287.00 | -159,493.40 |
| Bill Pmt -Check | 10/11/2017 | 9126 | Pat LaFrieda | M | -269.62 | -159,763.02 |
| Paycheck | 10/11/2017 | 9190 | Ouedraogo., Ismael | | -266.21 | -160,029.23 |
| Paycheck | 10/11/2017 | 9185 | Moreira, Helena | | -266.19 | -160,295.42 |
| Paycheck | 10/11/2017 | 9147 | Auguste, Eder | | -248.17 | -160,543.59 |
| Paycheck | 10/11/2017 | 9145 | Angel, Erika | | -234.78 | -160,778.37 |
| Paycheck | 10/11/2017 | 9157 | Dixon, Shakeem | | -220.63 | -160,999.00 |
| Paycheck | 10/11/2017 | 9171 | Kelman, Abenna | | -217.38 | -161,216.38 |
| Paycheck | 10/11/2017 | 9154 | Charles, Christian | | -196.60 | -161,412.98 |
| Paycheck | 10/11/2017 | 9183 | Moldovan., Amanda | | -194.15 | -161,607.13 |
| Paycheck | 10/11/2017 | 9209 | Toure., Malick | | -192.21 | -161,799.34 |
| Paycheck | 10/11/2017 | 9189 | Ndiaye, Pape | | -189.46 | -161,988.80 |
| Paycheck | 10/11/2017 | 9203 | SANTANA, INDIRA R | M | -175.17 | -162,163.97 |
| Paycheck | 10/11/2017 | 9208 | Taylor, Fabian | M | -168.90 | -162,332.87 |
| Paycheck | 10/11/2017 | 9161 | Fiumefreddo., Audra | | -167.08 | -162,499.95 |
| Paycheck | 10/11/2017 | 9197 | Ramirez, Nicolas | M | -166.70 | -162,666.65 |
| Paycheck | 10/11/2017 | 9212 | Wells., Tatasha Lee | | -148.54 | -162,815.19 |
| Paycheck | 10/11/2017 | 9162 | Floyd., Julissa | | -146.31 | -162,961.50 |
| Paycheck | 10/11/2017 | 9150 | Birch., Brittany | M | -145.92 | -163,107.42 |
| Paycheck | 10/11/2017 | 9207 | Sylvestre., Amanda | | -141.85 | -163,249.27 |
| Paycheck | 10/11/2017 | 9204 | Santana., Indismel | M | -138.71 | -163,387.98 |
| Paycheck | 10/11/2017 | 9176 | Lenard, Nikia S | | -131.95 | -163,519.93 |
| Paycheck | 10/11/2017 | 9143 | Alicea, Jasmine | M | -131.23 | -163,651.16 |
| Paycheck | 10/11/2017 | 9199 | Block., Amber K | | -129.51 | -163,780.67 |
| Paycheck | 10/11/2017 | 9196 | Quinones, Abigail | M | -129.43 | -163,910.10 |
| Paycheck | 10/11/2017 | 9210 | Traore, Bakary | M | -129.12 | -164,039.22 |
| Paycheck | 10/11/2017 | 9172 | Kigan., Joseph A | | -118.72 | -164,157.94 |
| Paycheck | 10/11/2017 | 9202 | Sanfo, Prince | | -106.92 | -164,264.86 |
| Paycheck | 10/11/2017 | 9160 | Ferraro, Gina | | -99.89 | -164,364.75 |
| Paycheck | 10/11/2017 | 9151 | Bowater-Skelly., Aedn | M | -96.90 | -164,461.65 |
| Paycheck | 10/11/2017 | 9181 | McNeal, Ashley | | -83.74 | -164,545.39 |
| Paycheck | 10/11/2017 | 9159 | Espinoza, Pedro | M | -78.18 | -164,623.57 |
| Paycheck | 10/11/2017 | 9201 | Rysyk., Lyubomyr | M | -75.44 | -164,699.01 |
| Paycheck | 10/11/2017 | 9215 | ZAVGARDONIAIA., ... | M | -74.63 | -164,773.64 |
| Check | 10/12/2017 | 9232 | Robert Iannucci and ... | M | -5,398.50 | -170,172.14 |
| Check | 10/12/2017 | | | M | -2,500.00 | -172,672.14 |
| Bill Pmt -Check | 10/12/2017 | 9230 | Five Star Carting INC | M | -1,075.20 | -173,747.34 |
| Bill Pmt -Check | 10/12/2017 | 9138 | ROHAN LONGFORD | M | -850.00 | -174,597.34 |
| Bill Pmt -Check | 10/12/2017 | 9022 | Jetro Cash & Carry | M | -845.00 | -175,442.34 |
| Bill Pmt -Check | 10/12/2017 | 9231 | King Kaos Entertain... | M | -760.00 | -176,202.34 |
| Bill Pmt -Check | 10/12/2017 | 9023 | PORTER | M | -500.00 | -176,702.34 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/12/2017 | 9137 | PORTER | M | -500.00 | -177,202.34 |
| Bill Pmt -Check | 10/12/2017 | 9134 | Pat LaFrieda | M | -341.84 | -177,544.18 |
| Bill Pmt -Check | 10/13/2017 | 9241 | OREL PRODUCE,INC | | -1,885.00 | -179,429.18 |
| Bill Pmt -Check | 10/13/2017 | 9242 | Out of The Blue Wh... | | -1,686.33 | -181,115.51 |
| Liability Check | 10/13/2017 | E-pay | NYS Income Tax | M | -1,537.75 | -182,653.26 |
| Bill Pmt -Check | 10/13/2017 | 9237 | ELIS BREAD | | -661.00 | -183,314.26 |
| Bill Pmt -Check | 10/13/2017 | 9240 | Northern Shore Linen | | -516.01 | -183,830.27 |
| Bill Pmt -Check | 10/13/2017 | 9238 | Golden Malted | | -400.00 | -184,230.27 |
| Bill Pmt -Check | 10/13/2017 | 9233 | American Standard ... | M | -352.62 | -184,582.89 |
| Bill Pmt -Check | 10/13/2017 | 9239 | Multi-Flow Industries | | -305.29 | -184,888.18 |
| Bill Pmt -Check | 10/13/2017 | 9132 | Intelligent Pest Control | | -273.00 | -185,161.18 |
| Bill Pmt -Check | 10/13/2017 | 9235 | Acme Linen & Unifor... | | -244.30 | -185,405.48 |
| Bill Pmt -Check | 10/13/2017 | 9236 | Bindi | | -187.58 | -185,593.06 |
| Check | 10/13/2017 | | | M | -67.23 | -185,660.29 |
| Bill Pmt -Check | 10/14/2017 | 9234 | Jetro Cash & Carry | M | -1,018.92 | -186,679.21 |
| Bill Pmt -Check | 10/15/2017 | 9319 | MAS Security Assoc... | | -4,572.00 | -191,251.21 |
| Bill Pmt -Check | 10/16/2017 | | Empire merchants | M | -6,951.21 | -198,202.42 |
| Bill Pmt -Check | 10/16/2017 | 9243 | NYSIF Workers Co... | | -4,150.87 | -202,353.29 |
| Bill Pmt -Check | 10/16/2017 | 9130 | Jetro Cash & Carry | M | -1,720.00 | -204,073.29 |
| Bill Pmt -Check | 10/16/2017 | | Southern Wine and ... | M | -1,688.92 | -205,762.21 |
| Bill Pmt -Check | 10/16/2017 | 9127 | Pat LaFrieda | | -431.93 | -206,194.14 |
| Bill Pmt -Check | 10/16/2017 | 9131 | KING DRAFT | | -326.62 | -206,520.76 |
| Bill Pmt -Check | 10/17/2017 | 9320 | Jetro Cash & Carry | | -7,550.00 | -214,070.76 |
| Check | 10/17/2017 | | | M | -6,000.00 | -220,070.76 |
| Bill Pmt -Check | 10/18/2017 | 9247 | CHEF DM INC | | -1,670.00 | -221,740.76 |
| Check | 10/18/2017 | 9322 | Royal IV | | -1,250.00 | -222,990.76 |
| Bill Pmt -Check | 10/18/2017 | 9321 | NYC DEPARTMEN... | | -925.83 | -223,916.59 |
| Bill Pmt -Check | 10/18/2017 | 9244 | ROHAN LONGFORD | | -850.00 | -224,766.59 |
| Paycheck | 10/18/2017 | 9272 | Kandioura., Barry | | -764.90 | -225,531.49 |
| Paycheck | 10/18/2017 | 9248 | Aleksic, Vladimir | | -757.54 | -226,289.03 |
| Paycheck | 10/18/2017 | 9278 | Konate., Abdel | | -754.75 | -227,043.78 |
| Paycheck | 10/18/2017 | 9279 | Kone., Idrissa | | -720.07 | -227,763.85 |
| Paycheck | 10/18/2017 | 9315 | Yamazaki., Pedro | | -711.92 | -228,475.77 |
| Paycheck | 10/18/2017 | 9288 | Morales., Diego | | -677.86 | -229,153.63 |
| Paycheck | 10/18/2017 | 9302 | Rodriguez, Freddy | | -663.04 | -229,816.67 |
| Paycheck | 10/18/2017 | 9299 | Petrosyants., Robert | | -613.34 | -230,430.01 |
| Paycheck | 10/18/2017 | 9297 | Pasavoi, Anatolli | | -611.07 | -231,041.08 |
| Paycheck | 10/18/2017 | 9308 | Shaw., Prema | | -608.48 | -231,649.56 |
| Paycheck | 10/18/2017 | 9296 | Palma., Ceballos Luis | | -596.41 | -232,245.97 |
| Paycheck | 10/18/2017 | 9291 | Mrani., Mouna | | -592.96 | -232,838.93 |
| Paycheck | 10/18/2017 | 9281 | Martinez, Jose | | -590.83 | -233,429.76 |
| Paycheck | 10/18/2017 | 9295 | Ouedraogo., Ismael | | -581.17 | -234,010.93 |
| Paycheck | 10/18/2017 | 9264 | Dones, Cesar | | -564.66 | -234,575.59 |
| Paycheck | 10/18/2017 | 9261 | Chung., Rwanda | | -555.31 | -235,130.90 |
| Paycheck | 10/18/2017 | 9258 | Castillo., Alberto | | -549.18 | -235,680.08 |
| Paycheck | 10/18/2017 | 9284 | Mcleod., Herman | | -518.75 | -236,198.83 |
| Paycheck | 10/18/2017 | 9271 | Kabore., Madi | | -518.19 | -236,717.02 |
| Paycheck | 10/18/2017 | 9257 | Bowater-Skelly., Aedn | | -504.71 | -237,221.73 |
| Bill Pmt -Check | 10/18/2017 | 9246 | PORTER | | -500.00 | -237,721.73 |
| Bill Pmt -Check | 10/18/2017 | 9245 | PORTER | | -500.00 | -238,221.73 |
| Paycheck | 10/18/2017 | 9292 | Mysiuha, Andrii | | -469.73 | -238,691.46 |
| Paycheck | 10/18/2017 | 9314 | Willsey, Stephanie | | -469.13 | -239,160.59 |
| Paycheck | 10/18/2017 | 9286 | Miranda, Felipe | | -459.20 | -239,619.79 |
| Paycheck | 10/18/2017 | 9283 | Mbaye, Libasse | | -446.36 | -240,066.15 |
| Paycheck | 10/18/2017 | 9298 | Petrosyants, Zhan | | -442.29 | -240,508.44 |
| Paycheck | 10/18/2017 | 9300 | Piccolo., James | | -427.10 | -240,935.54 |
| Paycheck | 10/18/2017 | 9312 | Wandaogo., Abdoul | | -419.42 | -241,354.96 |
| Paycheck | 10/18/2017 | 9249 | Alston, Quadajaah | | -409.42 | -241,764.38 |
| Paycheck | 10/18/2017 | 9274 | Kelly, Tekiria | | -386.03 | -242,150.41 |
| Paycheck | 10/18/2017 | 9277 | Kinda, Aime | | -383.13 | -242,533.54 |
| Paycheck | 10/18/2017 | 9289 | Moreira, Helena | | -377.87 | -242,911.41 |
| Paycheck | 10/18/2017 | 9270 | Hoo-Fong., Paul | | -375.15 | -243,286.56 |
| Paycheck | 10/18/2017 | 9293 | Ndiaye, Pape | | -368.48 | -243,655.04 |
| Paycheck | 10/18/2017 | 9252 | Babatunde, Jamiu | | -357.33 | -244,012.37 |
| Paycheck | 10/18/2017 | 9317 | Zhikhorev, Iurii | | -356.01 | -244,368.38 |
| Paycheck | 10/18/2017 | 9262 | Compoare., Aziz | | -351.90 | -244,720.28 |
| Paycheck | 10/18/2017 | 9259 | Castro, Maria | | -348.44 | -245,068.72 |
| Paycheck | 10/18/2017 | 9273 | Keita., Cheik | | -334.92 | -245,403.64 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 10/18/2017 | 9254 | Bernadin, Ashley | | -313.58 | -245,717.22 |
| Paycheck | 10/18/2017 | 9304 | Roque., Jose | | -299.00 | -246,016.22 |
| Paycheck | 10/18/2017 | 9290 | Mosley., Tarren | | -297.33 | -246,313.55 |
| Paycheck | 10/18/2017 | 9267 | Fiumefreddo., Audra | | -296.97 | -246,610.52 |
| Paycheck | 10/18/2017 | 9269 | Hickey, Conor | | -291.47 | -246,901.99 |
| Paycheck | 10/18/2017 | 9268 | Herrera., Eriberto | | -290.59 | -247,192.58 |
| Paycheck | 10/18/2017 | 9250 | Arsene, Tienrebeogo | | -279.86 | -247,472.44 |
| Paycheck | 10/18/2017 | 9303 | Romero, Dewyn | | -276.89 | -247,749.33 |
| Paycheck | 10/18/2017 | 9251 | Auguste, Eder | | -265.34 | -248,014.67 |
| Paycheck | 10/18/2017 | 9275 | Kelman, Abenna | | -256.78 | -248,271.45 |
| Paycheck | 10/18/2017 | 9253 | Bashir, Wael | | -248.07 | -248,519.52 |
| Paycheck | 10/18/2017 | 9255 | Birch., Brittany | | -242.77 | -248,762.29 |
| Paycheck | 10/18/2017 | 9309 | Sylvestre., Amanda | | -236.09 | -248,998.38 |
| Paycheck | 10/18/2017 | 9306 | Santana., Indismel | | -223.74 | -249,222.12 |
| Paycheck | 10/18/2017 | 9266 | Ferraro, Gina | | -222.19 | -249,444.31 |
| Paycheck | 10/18/2017 | 9256 | Block., Amber K | | -215.60 | -249,659.91 |
| Paycheck | 10/18/2017 | 9263 | Dixon, Shakeem | | -212.19 | -249,872.10 |
| Paycheck | 10/18/2017 | 9282 | Martinez, Naomi | | -197.42 | -250,069.52 |
| Paycheck | 10/18/2017 | 9260 | Charles, Christian | | -196.52 | -250,266.04 |
| Check | 10/18/2017 | | | M | -181.72 | -250,447.76 |
| Paycheck | 10/18/2017 | 9280 | Lenard, Nikia S | | -181.53 | -250,629.29 |
| Paycheck | 10/18/2017 | 9310 | Taylor, Fabian | | -171.26 | -250,800.55 |
| Paycheck | 10/18/2017 | 9311 | Traore, Bakary | | -168.01 | -250,968.56 |
| Paycheck | 10/18/2017 | 9287 | Moldovan., Amanda | | -151.10 | -251,119.66 |
| Paycheck | 10/18/2017 | 9305 | SANTANA, INDIRA R | | -149.62 | -251,269.28 |
| Paycheck | 10/18/2017 | 9313 | Wells., Tatasha Lee | | -148.55 | -251,417.83 |
| Paycheck | 10/18/2017 | 9265 | Espinoza, Pedro | | -140.93 | -251,558.76 |
| Paycheck | 10/18/2017 | 9301 | Quinones, Abigail | | -125.01 | -251,683.77 |
| Paycheck | 10/18/2017 | 9307 | Seepersaud., Amanda | | -123.12 | -251,806.89 |
| Paycheck | 10/18/2017 | 9276 | Kigan., Joseph A | | -114.08 | -251,920.97 |
| Paycheck | 10/18/2017 | 9294 | Nelson, Joel | | -108.51 | -252,029.48 |
| Paycheck | 10/18/2017 | 9316 | ZAVGARDONIAIA., ... | | -108.44 | -252,137.92 |
| Paycheck | 10/18/2017 | 9285 | McNeal, Ashley | | -86.26 | -252,224.18 |
| Check | 10/18/2017 | | | M | -50.00 | -252,274.18 |
| Check | 10/18/2017 | | | M | -50.00 | -252,324.18 |
| Bill Pmt -Check | 10/19/2017 | 9324 | Kseniya Lozano | | -400.00 | -252,724.18 |
| Bill Pmt -Check | 10/20/2017 | | Out of The Blue Wh... | | -1,932.29 | -254,656.47 |
| Bill Pmt -Check | 10/20/2017 | | OREL PRODUCE,INC | | -1,787.00 | -256,443.47 |
| Bill Pmt -Check | 10/20/2017 | | NYC DEPARTMEN... | | -925.00 | -257,368.47 |
| Bill Pmt -Check | 10/20/2017 | 9323 | NYC DEPARTMEN... | | -682.75 | -258,051.22 |
| Bill Pmt -Check | 10/20/2017 | | Multi-Flow Industries | | -672.74 | -258,723.96 |
| Bill Pmt -Check | 10/20/2017 | | Acme Linen & Unifor... | | -532.60 | -259,256.56 |
| Bill Pmt -Check | 10/20/2017 | | Golden Malted | | -400.00 | -259,656.56 |
| Bill Pmt -Check | 10/20/2017 | | AUTO-CHLOR SYS... | | -361.41 | -260,017.97 |
| Bill Pmt -Check | 10/20/2017 | | ELIS BREAD | | -235.00 | -260,252.97 |
| Bill Pmt -Check | 10/20/2017 | | Bindi | | -223.29 | -260,476.26 |
| Bill Pmt -Check | 10/20/2017 | | Northern Shore Linen | | -123.51 | -260,599.77 |
| Paycheck | 10/25/2017 | | Aleksic, Vladimir | | -757.52 | -261,357.29 |
| Paycheck | 10/25/2017 | | Yamazaki., Pedro | | -711.91 | -262,069.20 |
| Paycheck | 10/25/2017 | | Morales., Diego | | -679.69 | -262,748.89 |
| Paycheck | 10/25/2017 | | Rodriguez, Freddy | | -669.85 | -263,418.74 |
| Paycheck | 10/25/2017 | | Konate., Abdel | | -654.21 | -264,072.95 |
| Paycheck | 10/25/2017 | | Pasavoi, Anatolii | | -647.18 | -264,720.13 |
| Paycheck | 10/25/2017 | | Mrani., Mouna | | -638.64 | -265,358.77 |
| Paycheck | 10/25/2017 | | Ilboudo, Zakaria | | -624.45 | -265,983.22 |
| Paycheck | 10/25/2017 | | Petrosyants., Robert | | -613.35 | -266,596.57 |
| Paycheck | 10/25/2017 | | Mcleod., Herman | | -610.11 | -267,206.68 |
| Paycheck | 10/25/2017 | | Ouedraogo., Ismael | | -598.62 | -267,805.30 |
| Paycheck | 10/25/2017 | | Bernadin, Ashley | | -598.24 | -268,403.54 |
| Paycheck | 10/25/2017 | | McCulloch., Courtney | | -574.48 | -268,978.02 |
| Paycheck | 10/25/2017 | | Chung., Rwanda | | -559.42 | -269,537.44 |
| Paycheck | 10/25/2017 | | Kone., Idrissa | | -536.00 | -270,073.44 |
| Paycheck | 10/25/2017 | | Castillo., Alberto | | -534.52 | -270,607.96 |
| Paycheck | 10/25/2017 | | Miranda, Felipe | | -523.72 | -271,131.68 |
| Paycheck | 10/26/2017 | | Dones, Cesar | | -520.36 | -271,652.04 |
| Paycheck | 10/25/2017 | | Palma., Ceballos Luis | | -516.54 | -272,168.58 |
| Paycheck | 10/25/2017 | | Espinoza, Pedro | | -503.29 | -272,671.87 |
| Paycheck | 10/25/2017 | | Alston, Quadajaah | | -484.94 | -273,156.81 |

4:11 PM

10/19/17

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 10/25/2017 | | Shaw., Prema | | -475.70 | -273,632.51 |
| Paycheck | 10/25/2017 | | Arsene, Tienrebeogo | | -470.54 | -274,103.05 |
| Paycheck | 10/25/2017 | | Willsey, Stephanie | | -469.14 | -274,572.19 |
| Paycheck | 10/25/2017 | | Kinda, Aime | | -468.42 | -275,040.61 |
| Paycheck | 10/25/2017 | | Bowater-Skelly., Aedn | | -460.85 | -275,501.46 |
| Paycheck | 10/25/2017 | | Romero, Dewyn | | -454.60 | -275,956.06 |
| Paycheck | 10/25/2017 | | Petrosyants, Zhan | | -442.29 | -276,398.35 |
| Paycheck | 10/25/2017 | | Ndiaye, Pape | | -434.19 | -276,832.54 |
| Paycheck | 10/25/2017 | | Zhikhorev, Iurii | | -429.69 | -277,262.23 |
| Paycheck | 10/25/2017 | | Piccolo., James | | -427.11 | -277,689.34 |
| Paycheck | 10/25/2017 | | Bashir, Wael | | -423.27 | -278,112.61 |
| Paycheck | 10/25/2017 | | Mysiuha, Andrii | | -412.84 | -278,525.45 |
| Paycheck | 10/25/2017 | | Keita., Cheik | | -392.64 | -278,918.09 |
| Paycheck | 10/25/2017 | | Wandaogo., Abdoul | | -389.58 | -279,307.67 |
| Paycheck | 10/25/2017 | | Herrera., Eriberto | | -372.03 | -279,679.70 |
| Paycheck | 10/25/2017 | | Hoo-Fong., Paul | | -356.31 | -280,036.01 |
| Paycheck | 10/25/2017 | | Ferraro, Gina | | -356.27 | -280,392.28 |
| Paycheck | 10/25/2017 | | Mbaye, Libasse | | -356.26 | -280,748.54 |
| Paycheck | 10/25/2017 | | Babatunde, Jamiu | | -348.33 | -281,096.87 |
| Paycheck | 10/25/2017 | | Seepersaud, Amanda | | -342.18 | -281,439.05 |
| Paycheck | 10/25/2017 | | Taylor, Fabian | | -338.67 | -281,777.72 |
| Paycheck | 10/25/2017 | | Hickey, Conor | | -336.34 | -282,114.06 |
| Paycheck | 10/25/2017 | | Castro, Maria | | -330.86 | -282,444.92 |
| Paycheck | 10/25/2017 | | Mosley., Tarren | | -317.82 | -282,762.74 |
| Paycheck | 10/25/2017 | | Toure., Malick | | -311.24 | -283,073.98 |
| Paycheck | 10/25/2017 | | Santana., Indismel | | -295.76 | -283,369.74 |
| Paycheck | 10/25/2017 | | Roque., Jose | | -292.80 | -283,662.54 |
| Paycheck | 10/25/2017 | | Kelman, Abenna | | -286.80 | -283,949.34 |
| Paycheck | 10/25/2017 | | Moreira, Helena | | -284.40 | -284,233.74 |
| Paycheck | 10/25/2017 | | Dixon, Shakeem | | -269.45 | -284,503.19 |
| Paycheck | 10/25/2017 | | Sylvestre., Amanda | | -269.02 | -284,772.21 |
| Paycheck | 10/25/2017 | | Charles, Christian | | -266.69 | -285,038.90 |
| Paycheck | 10/25/2017 | | Kigan., Joseph A | | -262.33 | -285,301.23 |
| Paycheck | 10/25/2017 | | Floyd., Julissa | | -249.26 | -285,550.49 |
| Paycheck | 10/25/2017 | | Rondon Carrero, Ma... | | -246.46 | -285,796.95 |
| Paycheck | 10/25/2017 | | Lenard, Nikia S | | -230.53 | -286,027.48 |
| Paycheck | 10/25/2017 | | Martinez, Jose | | -228.58 | -286,256.06 |
| Paycheck | 10/25/2017 | | Compoare., Aziz | | -208.61 | -286,464.67 |
| Paycheck | 10/25/2017 | | Fiumefreddo., Audra | | -197.67 | -286,662.34 |
| Paycheck | 10/25/2017 | | Birch., Brittany | | -193.63 | -286,855.97 |
| Paycheck | 10/25/2017 | | SANTANA, INDIRA R | | -188.44 | -287,044.41 |
| Paycheck | 10/25/2017 | | Moldovan., Amanda | | -182.18 | -287,226.59 |
| Paycheck | 10/25/2017 | | Traore, Bakary | | -153.69 | -287,380.28 |
| Paycheck | 10/25/2017 | | Wells., Tatasha Lee | | -138.01 | -287,518.29 |
| Paycheck | 10/25/2017 | | Auguste, Eder | | -136.70 | -287,654.99 |
| Paycheck | 10/25/2017 | | Kelly, Tekiria | | -107.45 | -287,762.44 |
| Paycheck | 10/25/2017 | | Aguaiza., Luis | | -101.86 | -287,864.30 |
| Paycheck | 10/25/2017 | | Martinez, Naomi | | -89.57 | -287,953.87 |
| Paycheck | 10/25/2017 | | ZAVGARDONIAIA., ... | | -82.06 | -288,035.93 |
| Paycheck | 10/25/2017 | | Young, Colleen | | -56.50 | -288,092.43 |
| | | | Total Checks and Payments | | -288,092.43 | -288,092.43 |
| **Deposits and Credits - 23 items** | | | | | | |
| Deposit | 10/02/2017 | | | M | 5,798.53 | 5,798.53 |
| Deposit | 10/02/2017 | | | M | 15,000.00 | 20,798.53 |
| Deposit | 10/02/2017 | | | M | 37,239.01 | 58,037.54 |
| Deposit | 10/03/2017 | | | M | 22,376.38 | 80,413.92 |
| Deposit | 10/04/2017 | | | M | 1,522.18 | 81,936.10 |
| Deposit | 10/05/2017 | | | M | 400.00 | 82,336.10 |
| Deposit | 10/05/2017 | | | M | 3,097.10 | 85,433.20 |
| Deposit | 10/06/2017 | | | M | 6,241.18 | 91,674.38 |
| Deposit | 10/10/2017 | | | M | 4,822.68 | 96,497.06 |
| Deposit | 10/10/2017 | | | M | 25,165.69 | 121,662.75 |
| Deposit | 10/10/2017 | | | M | 29,627.61 | 151,290.36 |
| Deposit | 10/11/2017 | | | M | 113.29 | 151,403.65 |
| Deposit | 10/11/2017 | | | M | 4,148.37 | 155,552.02 |
| Deposit | 10/12/2017 | | | M | 3,706.78 | 159,258.80 |
| Deposit | 10/12/2017 | | | M | 7,000.00 | 166,258.80 |

# Prime Six Inc DBA Woodland 2017
## Reconciliation Detail
### New Checking Signature 4241, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/13/2017 | | | M | 300.00 | 166,558.80 |
| Deposit | 10/13/2017 | | | M | 2,272.33 | 168,831.13 |
| Deposit | 10/16/2017 | | | M | 2,865.23 | 171,696.36 |
| Deposit | 10/16/2017 | | | M | 43,386.00 | 215,082.36 |
| Deposit | 10/17/2017 | | | M | 8,750.00 | 223,832.36 |
| Deposit | 10/17/2017 | | | M | 21,446.54 | 245,278.90 |
| Deposit | 10/18/2017 | | | M | 4,400.00 | 249,678.90 |
| Deposit | 10/18/2017 | | | M | 5,418.56 | 255,097.46 |
| Total Deposits and Credits | | | | | 255,097.46 | 255,097.46 |
| Total New Transactions | | | | | -32,994.97 | -32,994.97 |
| **Ending Balance** | | | | | **-111,774.04** | **-112,713.69** |