B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Eastern District of New York

In re   Prime Six Inc., d/b/a Woodland NYC        ,

*Debtor*

Case No.   117-40104-CEC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   June 2018

Date filed:   07/19/2018

Line of Business:   RESTAURANT & BAR

NAISC Code:   722511

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

x   *Akiva Ofshtein*

Original Signature of Responsible Party

Akiva Ofshtein

Printed Name of Responsible Party

| | **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | **Yes** | **No** |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?   ☐   ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?   ☐   ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?   ☐   ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?   ☐   ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?   ☐   ☑

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME   $   399,895.50

#### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month   $   6,299.95

Cash on Hand at End of Month   $   12,401.00

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL**   $   12,401.00

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES   $   370,729.23

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $   399,895.50

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $   370,729.23

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**   $   29,166.27

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $            0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $            0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 46 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 76 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $            0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $            0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $            0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $            0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,650,000.00 | $ 1,584,190.69 | $ -65,809.31 |
| EXPENSES | $ 1,452,000.00 | $ 1,726,314.55 | $ 274,314.55 |
| CASH PROFIT | $ 198,000.00 | $ -142,123.86 | $ -340,123.86 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 400,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 375,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 25,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

11:59 AM
07/19/18
Accrual Basis

# PRIME SIX INC DBA WOODLAND
## Profit & Loss
### June 2018

|  | Jun 18 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Sales | 399,895.50 |
| **Total Income** | 399,895.50 |
| **Cost of Goods Sold** |  |
| **BAR** |  |
| **Beer** |  |
| Joyce Beer Gas | 304.53 |
| **Total Beer** | 304.53 |
| **Beverage** |  |
| Multi-Flow | 3,460.37 |
| **Total Beverage** | 3,460.37 |
| **Hard Liquor** |  |
| Empire Merchants | 25,441.63 |
| Southern Wine and Spirit Liquor | 8,781.61 |
| **Total Hard Liquor** | 34,223.24 |
| **Park Street Imports** | 468.00 |
| **Wine** |  |
| Bear Mountain Marketing | 800.00 |
| Panebianco | 8,725.00 |
| **Total Wine** | 9,525.00 |
| **Total BAR** | 47,981.14 |
| **Food Purchases** |  |
| Bindi | 490.11 |
| Eli's Bread | 108.00 |
| **Fish** |  |
| Seatide | 9,496.63 |
| **Total Fish** | 9,496.63 |
| Golden Malted | 1,620.00 |
| Jetro | 22,688.34 |
| M&M Meats | 3,046.51 |
| **Meat** |  |
| M & M meat | 525.93 |
| **Total Meat** | 525.93 |
| Orel | 7,492.50 |
| P East Trading Corp | 1,042.00 |
| SEA Market | 288.68 |
| US Foods | 18,433.89 |
| **Total Food Purchases** | 65,232.59 |
| **Total COGS** | 113,213.73 |
| **Gross Profit** | 286,681.77 |
| **Expense** |  |
| **Advertising and Promotion** |  |
| Craiglist | 180.00 |
| Facebook | 66.90 |
| **Marketing** |  |
| Adobe | 53.30 |
| **Total Marketing** | 53.30 |

**11:59 AM**
**07/19/18**
**Accrual Basis**

# PRIME SIX INC DBA WOODLAND
## Profit & Loss
### June 2018

|  | Jun 18 |
|---|---|
| Resy | 205.77 |
| Advertising and Promotion - Other | 3,369.64 |
| **Total Advertising and Promotion** | 3,875.61 |
| Alla Burdina | 1,500.00 |
| Amarican Standard HG | 2,361.93 |
| Amazon | 452.83 |
| Amex Payment for P6 | 1,500.00 |
| AOA Expedaiting | 2,500.00 |
| Bank Service Charges | 35.00 |
| Charge back | 815.44 |
| Cleaning |  |
|   Auto Chlor | 673.39 |
|   Porter | 4,800.00 |
| **Total Cleaning** | 5,473.39 |
| Computer and Internet Expenses |  |
|   Cervion Systems | 1,392.51 |
| **Total Computer and Internet Expenses** | 1,392.51 |
| Discounts | 18,377.35 |
| Fire Code |  |
|   Master Fire Systems INC | 386.22 |
| **Total Fire Code** | 386.22 |
| Gods Battalion of Prayer | 500.00 |
| Insurance Expense |  |
|   Alliance Premium Funding Corp | 1,565.59 |
|   Workers Comp |  |
|     NYSIF Workers Compensation | 2,994.10 |
|   **Total Workers Comp** | 2,994.10 |
| **Total Insurance Expense** | 4,559.69 |
| LES 106 RIV LLC | 3,750.00 |
| Licenses and Permits |  |
|   Music License | 714.60 |
|   NYC FIRE DEPARTMENT | 2,280.00 |
| **Total Licenses and Permits** | 2,994.60 |
| Linen |  |
|   Acme Linen & Uniform Service | 2,629.70 |
| **Total Linen** | 2,629.70 |
| Managment Expense | 600.00 |
| Merchant account Fee | 456.11 |
| Outside Labor 1099 |  |
|   Event Planing | 1,094.50 |
|   Security Company |  |
|     MAS Security Associates | 20,682.00 |
|   **Total Security Company** | 20,682.00 |
| **Total Outside Labor 1099** | 21,776.50 |
| Payroll Expenses |  |
|   Wage Garnishment |  |
|     Frank Siracusa, Marshall | 242.29 |
|   **Total Wage Garnishment** | 242.29 |

11:59 AM
07/19/18
**Accrual Basis**

# PRIME SIX INC DBA WOODLAND
## Profit & Loss
### June 2018

|  | Jun 18 |
|---|---|
| **Payroll Expenses - Other** | 104,087.79 |
| **Total Payroll Expenses** | 104,330.08 |
| **Professional Fees** |  |
| Schedulefly | 45.00 |
| **Total Professional Fees** | 45.00 |
| **Reconciliation Discrepancies** |  |
| Unclaimed Checks | -3,028.37 |
| Reconciliation Discrepancies - Other | -6,334.28 |
| **Total Reconciliation Discrepancies** | -9,362.65 |
| **Rent Expense** |  |
| Office Rent | 4,950.00 |
| Rent Expense - Other | 16,973.00 |
| **Total Rent Expense** | 21,923.00 |
| **Repairs and Maintenance** |  |
| A. Refrigeration | 849.23 |
| J&J Refrigeration | 1,350.00 |
| Luther Repair | 300.00 |
| Pest Control |  |
| Intelligent Pest Control | 496.15 |
| **Total Pest Control** | 496.15 |
| Repairs and Maintenance - Other | 2,235.00 |
| **Total Repairs and Maintenance** | 5,230.38 |
| **Restaurant Consulting** | 7,653.99 |
| **Restaurant Supplies** |  |
| Avco | 668.50 |
| M Tucker |  |
| M Tucker | 364.53 |
| **Total M Tucker** | 364.53 |
| United Paper | 261.00 |
| Restaurant Supplies - Other | 498.56 |
| **Total Restaurant Supplies** | 1,792.59 |
| **Royal IV** | 1,750.00 |
| **Tatyana Gutgarts** | 2,000.00 |
| **Taxes Paid** |  |
| Payroll Taxes |  |
| 940 FUTA Tax | 301.29 |
| 941 FICA Exp | 11,910.79 |
| NYC Commuter tax | 351.03 |
| NYS UI | 2,337.77 |
| NYS Unemployment Insurance | 15,258.92 |
| Reemployment | 52.27 |
| **Total Payroll Taxes** | 30,212.07 |
| **Total Taxes Paid** | 30,212.07 |
| **Utilities** |  |
| ConEd | 7,869.91 |
| Gas |  |
| National Grid | 889.22 |
| **Total Gas** | 889.22 |

11:59 AM

07/19/18

Accrual Basis

# PRIME SIX INC DBA WOODLAND
## Profit & Loss
### June 2018

|                               | Jun 18      |
|-------------------------------|------------:|
| Time Warner Cable             | 1,060.93    |
| Verizon                       | 154.05      |
| **Total Utilities**           | 9,974.11    |
| **Total Expense**             | 251,485.45  |
| **Net Ordinary Income**       | 35,196.32   |
| Other Income/Expense          |             |
| Other Expense                 |             |
| Penalty                       | 50.00       |
| U.S. Trustee                  | 5,980.05    |
| **Total Other Expense**       | 6,030.05    |
| **Net Other Income**          | -6,030.05   |
| **Net Income**                | **29,166.27** |

Prime Six Inc. Small Business Monthly Operating Report
June 2018
Footnote

The balance sheet is not part of this operating report, as information necessary to provide an accurate balance is not yet available.

10:17 AM
07/13/18

# PRIME SIX INC DBA WOODLAND
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 06/30/2018

|  | Jun 30, 18 |
|---|---|
| **Beginning Balance** | 6,299.95 |
| **Cleared Transactions** | |
| Checks and Payments - 435 items | -414,918.82 |
| Deposits and Credits - 185 items | 421,019.87 |
| **Total Cleared Transactions** | 6,101.05 |
| **Cleared Balance** | 12,401.00 |
| **Uncleared Transactions** | |
| Checks and Payments - 166 items | -114,125.35 |
| Deposits and Credits - 2 items | 128,766.49 |
| **Total Uncleared Transactions** | 14,641.14 |
| **Register Balance as of 06/30/2018** | 27,042.14 |
| **New Transactions** | |
| Checks and Payments - 297 items | -229,610.69 |
| Deposits and Credits - 99 items | 192,738.68 |
| **Total New Transactions** | -36,872.01 |
| **Ending Balance** | -9,829.87 |

PRIME SIX INC
15 BAY 29TH STREET, 2ND FLOOR
BROOKLYN, NY 11229

## Payroll by Department

| Payroll Item | None | Total |
|---|---:|---:|
| **Earnings** | | |
| Bonus | 408.20 | 408.20 |
| Credit Card Tips | 52,641.29 | 52,641.29 |
| FOH | 36,241.51 | 36,241.51 |
| FOH OVERTIME | 1,076.05 | 1,076.05 |
| FOH SPREAD | 624.00 | 624.00 |
| HOSTESS | 8,431.12 | 8,431.12 |
| HOSTESS OVERTIME | 0.00 | 0.00 |
| HOSTESS SPREAD | 65.00 | 65.00 |
| KITCHEN | 25,194.96 | 25,194.96 |
| KITCHEN OVERTIME | 5,152.28 | 5,152.28 |
| KITCHEN SPREAD | 585.00 | 585.00 |
| Kitchen Salary | 2,000.00 | 2,000.00 |
| MANAGEMENT | 8,030.76 | 8,030.76 |
| MANAGEMENT HRLY | 2,022.80 | 2,022.80 |
| MANAGEMENT OVERTIME | 0.00 | 0.00 |
| Reported Cash Tips | 1,273.54 | 1,273.54 |
| Salary | 9,683.34 | 9,683.34 |
| TRAINING | 2,267.98 | 2,267.98 |
| **Total Earnings** | 155,697.83 | 155,697.83 |
| | | |
| **Deductions** | | |
| Reported Cash Tips (offset) | -1,273.54 | -1,273.54 |
| Wage Garnishment | -242.29 | -242.29 |
| **Total Deductions** | -1,515.83 | -1,515.83 |
| | | |
| **Taxes** | | |
| Federal Withholding | -9,201.00 | -9,201.00 |
| Medicare Employee | -2,257.55 | -2,257.55 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Social Security Employee | -9,653.24 | -9,653.24 |
| NY - City Resident | -3,617.30 | -3,617.30 |
| NY - Disability | -166.04 | -166.04 |
| NY - Paid Family Leave | -196.11 | -196.11 |
| NY - Withholding | -5,353.89 | -5,353.89 |
| **Total Taxes** | -30,445.13 | -30,445.13 |
| | | |
| **Net Pay** | 123,736.87 | 123,736.87 |
| | | |
| **Direct Deposit** | | |
| Direct Deposit | -4,030.99 | -4,030.99 |
| **Total Direct Deposit** | -4,030.99 | -4,030.99 |
| | | |
| **Company Paid Taxes** | | |
| Federal Unemployment | -301.29 | -301.29 |
| Medicare Company | -2,257.55 | -2,257.55 |
| Social Security Company | -9,653.24 | -9,653.24 |
| NY - Disability Company | 0.00 | 0.00 |
| NY - MCTMT (Transit Tax) | -351.03 | -351.03 |
| NY - Re-employment Service Fund | -52.27 | -52.27 |

**Payroll by Department** Jun 1, 2018 - Jun 30, 2018

PRIME SIX INC
15 BAY 29TH STREET,2ND FLOOR
BROOKLYN, NY 11229

## Payroll by Department

| | | |
|---|---|---|
| NY - Unemployment | -2,337.77 | -2,337.77 |
| **Total Company Paid Taxes** | **-14,953.15** | **-14,953.15** |



# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From June     01, 2018
To   June     30, 2018
Page     1 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          384

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502734241 | BANKRUPTCY CHECKING | 6,299.95 | 12,401.00 |
| RELATIONSHIP | TOTAL | | 12,401.00 |

_Signature_ | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241        384

BANKRUPTCY CHECKING        1502734241

## Summary

| | | | |
|---|---|---|---:|
| Previous Balance as of June | 01, 2018 | | 6,299.95 |
| 187 Credits | | | 421,019.87 |
| 435 Debits | | | 414,918.82 |
| Ending Balance as of   June | 30, 2018 | | 12,401.00 |

## Deposits and Other Credits

| Date | Description | | Amount |
|---|---|---|---:|
| Jun 01 | ACH DEPOSIT        ck/ref no.  3968461 | | 53.04 |
| | GRUBHUB INC      MAY ACTVTY   11583658 | | |
| Jun 01 | ACH DEPOSIT        ck/ref no.   4135410 | | 6,994.77 |
| | MERITCARD       MERCH DEP   960000009035908 | | |
| | 002 0000000000069947790000008960 | | |
| Jun 04 | ACH DEPOSIT        ck/ref no.  4249456 | | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND        06011 | | |
| | 543684555827462 WOODLAND        060118 | | |
| | WOODLAND | | |
| Jun 04 | ACH DEPOSIT        ck/ref no.  4249457 | | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND        06011 | | |
| | 543684555827462 WOODLAND        060118 | | |
| | WOODLAND | | |
| Jun 04 | ACH DEPOSIT        ck/ref no.  4249458 | | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND        06011 | | |
| | 543684555827462 WOODLAND        060118 | | |
| | WOODLAND | | |
| Jun 04 | ACH DEPOSIT        ck/ref no.  4249571 | | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND        06011 | | |
| | 543684555827462 WOODLAND        060118 | | |
| | WOODLAND | | |

# SIGNATURE BANK

Statement Period
From June      01, 2018
To    June     30, 2018
Page     3 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999
```

See Back for Important Information

Primary Account: 1502734241       384

| | | | | |
|---|---|---|---|---:|
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4249572 | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06011 | | | |
| | 543684555827462 WOODLAND         060118 | | | |
| | WOODLAND | | | |
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4249573 | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06011 | | | |
| | 543684555827462 WOODLAND         060118 | | | |
| | WOODLAND | | | |
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4249574 | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06011 | | | |
| | 543684555827462 WOODLAND         060118 | | | |
| | WOODLAND | | | |
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4249575 | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06011 | | | |
| | 543684555827462 WOODLAND         060118 | | | |
| | WOODLAND | | | |
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4249576 | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06011 | | | |
| | 543684555827462 WOODLAND         060118 | | | |
| | WOODLAND | | | |
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4249577 | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06011 | | | |
| | 543684555827462 WOODLAND         060118 | | | |
| | WOODLAND | | | |
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4249578 | 1.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06011 | | | |
| | 543684555827462 WOODLAND         060118 | | | |
| | WOODLAND | | | |
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4241448 | 7,439.96 |
| | MERITCARD         MERCH DEP      960000009035908 | | | |
| | 002 00000000000743996900000896 0 | | | |
| Jun 04 | ACH DEPOSIT | ck/ref no. | 4266715 | 43,513.91 |
| | MERITCARD         MERCH DEP      960000009035908 | | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          384

| Date | Description | | |
|------|-------------|---|---|
| | 002 00000000004351391900008960 | | |
| Jun 05 | ACH DEPOSIT          ck/ref no.    4342019 | | 27,460.54 |
| | MERITCARD          MERCH DEP    960000009035908 | | |
| | 002 00000000002746054900008960 | | |
| Jun 05 | DEPOSIT | | 15,000.00 |
| Jun 06 | ACH DEPOSIT          ck/ref no.    4444903 | | 63.10 |
| | UBER USA          EDI PAYMNT    L8U1NUL00NQXC55 | | |
| | REF*TN*L8U1NUL00N\ | | |
| | REF*TN*L8U1NUL00N\ | | |
| | PRIME SIX INC | | |
| Jun 06 | ACH DEPOSIT          ck/ref no.    4484193 | | 289.59 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06051 | | |
| | 543684555827462 WOODLAND          060518 | | |
| | WOODLAND | | |
| Jun 06 | ACH DEPOSIT          ck/ref no.    4484191 | | 414.07 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06051 | | |
| | 543684555827462 WOODLAND          060518 | | |
| | WOODLAND | | |
| Jun 06 | ACH DEPOSIT          ck/ref no.    4484192 | | 469.73 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06051 | | |
| | 543684555827462 WOODLAND          060518 | | |
| | WOODLAND | | |
| Jun 06 | ACH DEPOSIT          ck/ref no.    4484190 | | 1,326.19 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06051 | | |
| | 543684555827462 WOODLAND          060518 | | |
| | WOODLAND | | |
| Jun 06 | ACH DEPOSIT          ck/ref no.    4484167 | | 2,809.57 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06051 | | |
| | 543684555827462 WOODLAND          060518 | | |
| | WOODLAND | | |
| Jun 07 | ACH DEPOSIT          ck/ref no.    4580933 | | 174.57 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06061 | | |
| | 543684555827462 WOODLAND          060618 | | |

Signature | **SIGNATURE BANK**

Statement Period
From June      01, 2018
To   June      30, 2018
Page    5 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      384

| Date | Description | | |
|------|-------------|--|--|
| | WOODLAND | | |
| Jun 07 | ACH DEPOSIT         ck/ref no.   4580935 | | 439.92 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06061 | | |
| | 543684555827462 WOODLAND          060618 | | |
| | WOODLAND | | |
| Jun 07 | ACH DEPOSIT         ck/ref no.   4580932 | | 492.22 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06061 | | |
| | 543684555827462 WOODLAND          060618 | | |
| | WOODLAND | | |
| Jun 07 | ACH DEPOSIT         ck/ref no.   4580934 | | 737.89 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06061 | | |
| | 543684555827462 WOODLAND          060618 | | |
| | WOODLAND | | |
| Jun 07 | ACH DEPOSIT         ck/ref no.   4580931 | | 1,742.30 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06061 | | |
| | 543684555827462 WOODLAND          060618 | | |
| | WOODLAND | | |
| Jun 07 | DEPOSIT | | 6,163.00 |
| Jun 08 | ACH DEPOSIT         ck/ref no.   4516796 | | 27.65 |
| | GRUBHUB INC        JUN ACTVTY   11722097 | | |
| Jun 08 | ACH DEPOSIT         ck/ref no.   4491999 | | 47.00 |
| | GRUBHUB INC        MAY ACTVTY   11625540 | | |
| Jun 08 | ACH DEPOSIT         ck/ref no.   4686785 | | 320.44 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06071 | | |
| | 543684555827462 WOODLAND          060718 | | |
| | WOODLAND | | |
| Jun 08 | ACH DEPOSIT         ck/ref no.   4686786 | | 500.00 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06071 | | |
| | 543684555827462 WOODLAND          060718 | | |
| | WOODLAND | | |

# ✒ SIGNATURE BANK

Statement Period
From June    01, 2018
To   June   30, 2018
Page     6 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999
```

See Back for Important Information

Primary Account: 1502734241        384

| Date | Description | | ck/ref no. | Amount |
|------|-------------|--|-----------|-------:|
| Jun 08 | ACH DEPOSIT | ck/ref no. | 4686789 | 1,114.66 |
|  | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
|  | 543684555827462 WOODLAND | 06071 | | |
|  | 543684555827462 WOODLAND | 060718 | | |
|  | WOODLAND | | | |
| Jun 08 | ACH DEPOSIT | ck/ref no. | 4686788 | 1,543.15 |
|  | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
|  | 543684555827462 WOODLAND | 06071 | | |
|  | 543684555827462 WOODLAND | 060718 | | |
|  | WOODLAND | | | |
| Jun 08 | ACH DEPOSIT | ck/ref no. | 4686787 | 3,228.02 |
|  | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
|  | 543684555827462 WOODLAND | 06071 | | |
|  | 543684555827462 WOODLAND | 060718 | | |
|  | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4764394 | 24.29 |
|  | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
|  | 543684555827462 WOODLAND | 06081 | | |
|  | 543684555827462 WOODLAND | 060818 | | |
|  | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4764390 | 158.12 |
|  | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
|  | 543684555827462 WOODLAND | 06081 | | |
|  | 543684555827462 WOODLAND | 060818 | | |
|  | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4764393 | 186.36 |
|  | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
|  | 543684555827462 WOODLAND | 06081 | | |
|  | 543684555827462 WOODLAND | 060818 | | |
|  | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4801391 | 382.73 |
|  | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
|  | 543684555827462 WOODLAND | 06091 | | |
|  | 543684555827462 WOODLAND | 060918 | | |
|  | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4764389 | 383.42 |
|  | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
|  | 543684555827462 WOODLAND | 06081 | | |
|  | 543684555827462 WOODLAND | 060818 | | |
|  | WOODLAND | | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999
```

See Back for Important Information

Primary Account: 1502734241      384

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4764392 | 596.64 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06081 | | | |
| | 543684555827462 WOODLAND         060818 | | | |
| | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4764395 | 780.97 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06081 | | | |
| | 543684555827462 WOODLAND         060818 | | | |
| | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4801390 | 1,103.86 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06091 | | | |
| | 543684555827462 WOODLAND         060918 | | | |
| | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4801388 | 1,529.61 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06091 | | | |
| | 543684555827462 WOODLAND         060918 | | | |
| | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4801394 | 1,596.45 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06091 | | | |
| | 543684555827462 WOODLAND         060918 | | | |
| | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4801393 | 1,676.15 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06091 | | | |
| | 543684555827462 WOODLAND         060918 | | | |
| | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4764391 | 1,749.84 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06081 | | | |
| | 543684555827462 WOODLAND         060818 | | | |
| | WOODLAND | | | |
| Jun 11 | ACH DEPOSIT | ck/ref no. | 4801389 | 2,405.86 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | |
| | 543684555827462 WOODLAND         06091 | | | |
| | 543684555827462 WOODLAND         060918 | | | |
| | WOODLAND | | | |

# SIGNATURE BANK

Statement Period
From June     01, 2018
To   June     30, 2018
Page     8 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999            See Back for Important Information

Primary Account: 1502734241      384

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Jun 11 | ACH DEPOSIT | | ck/ref no. | 4801392 | 2,912.22 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND        06091 | | | | |
| | 543684555827462 WOODLAND        060918 | | | | |
| | WOODLAND | | | | |
| Jun 11 | DEPOSIT | | | | 3,200.00 |
| Jun 11 | DEPOSIT | | | | 10,835.00 |
| Jun 12 | ACH DEPOSIT | | ck/ref no. | 4899191 | 713.03 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND        06101 | | | | |
| | 543684555827462 WOODLAND        061018 | | | | |
| | WOODLAND | | | | |
| Jun 12 | ACH DEPOSIT | | ck/ref no. | 4899187 | 1,117.58 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND        06101 | | | | |
| | 543684555827462 WOODLAND        061018 | | | | |
| | WOODLAND | | | | |
| Jun 12 | ACH DEPOSIT | | ck/ref no. | 4931624 | 1,123.41 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND        06111 | | | | |
| | 543684555827462 WOODLAND        061118 | | | | |
| | WOODLAND | | | | |
| Jun 12 | ACH DEPOSIT | | ck/ref no. | 4931625 | 1,314.30 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND        06111 | | | | |
| | 543684555827462 WOODLAND        061118 | | | | |
| | WOODLAND | | | | |
| Jun 12 | ACH DEPOSIT | | ck/ref no. | 4899188 | 1,376.69 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND        06101 | | | | |
| | 543684555827462 WOODLAND        061018 | | | | |
| | WOODLAND | | | | |
| Jun 12 | ACH DEPOSIT | | ck/ref no. | 4899186 | 1,475.29 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND        06101 | | | | |
| | 543684555827462 WOODLAND        061018 | | | | |
| | WOODLAND | | | | |

Signature | **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    9 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999
```

See Back for Important Information

Primary Account: 1502734241     384

| | | | |
|---|---|---|---:|
| Jun 12 | ACH DEPOSIT             ck/ref no.    4931621 | | 1,745.70 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06111 | | |
| | 543684555827462 WOODLAND          061118 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT             ck/ref no.    4899190 | | 1,991.26 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06101 | | |
| | 543684555827462 WOODLAND          061018 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT             ck/ref no.    4931619 | | 2,299.31 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06111 | | |
| | 543684555827462 WOODLAND          061118 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT             ck/ref no.    4899189 | | 2,470.57 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06101 | | |
| | 543684555827462 WOODLAND          061018 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT             ck/ref no.    4931620 | | 2,873.16 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06111 | | |
| | 543684555827462 WOODLAND          061118 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT             ck/ref no.    4931618 | | 3,182.45 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06111 | | |
| | 543684555827462 WOODLAND          061118 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT             ck/ref no.    4899134 | | 3,204.16 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06101 | | |
| | 543684555827462 WOODLAND          061018 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT             ck/ref no.    4931622 | | 4,104.53 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          06111 | | |
| | 543684555827462 WOODLAND          061118 | | |
| | WOODLAND | | |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241      384

| | | | |
|---|---|---|---:|
| Jun 12 | ACH DEPOSIT | ck/ref no.   4931623 | 4,195.60 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06111 | | |
| | 543684555827462 WOODLAND          061118 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT | ck/ref no.   4899185 | 5,332.03 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06101 | | |
| | 543684555827462 WOODLAND          061018 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT | ck/ref no.   4899192 | 7,351.75 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06101 | | |
| | 543684555827462 WOODLAND          061018 | | |
| | WOODLAND | | |
| Jun 12 | ACH DEPOSIT | ck/ref no.   4931617 | 7,403.55 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06111 | | |
| | 543684555827462 WOODLAND          061118 | | |
| | WOODLAND | | |
| Jun 13 | DEPOSIT ADJ CR | | 10.00 |
| Jun 13 | ACH DEPOSIT | ck/ref no.   4992317 | 23.66 |
| | UBER_USA          EDI PAYMNT   HENC7UI5SELBITY | | |
| | REF*TN*HENC7UI5SE\ | | |
| | REF*TN*HENC7UI5SE\ | | |
| | PRIME SIX INC | | |
| Jun 13 | ACH DEPOSIT | ck/ref no.   5026667 | 2,568.93 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06121 | | |
| | 543684555827462 WOODLAND          061218 | | |
| | WOODLAND | | |
| Jun 13 | DEPOSIT | | 3,498.00 |
| Jun 14 | ACH DEPOSIT | ck/ref no.   5121413 | 482.45 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06131 | | |
| | 543684555827462 WOODLAND          061318 | | |
| | WOODLAND | | |

Signature | **SIGNATURE BANK**

Statement Period
From June     01, 2018
To   June     30, 2018
Page    11 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241     384

| | | | | |
|---|---|---|---|---:|
| Jun 14 | ACH DEPOSIT | ck/ref no. | 5121415 | 569.84 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06131 | |
| | 543684555827462 WOODLAND | | 061318 | |
| | WOODLAND | | | |
| Jun 14 | ACH DEPOSIT | ck/ref no. | 5121417 | 1,032.74 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06131 | |
| | 543684555827462 WOODLAND | | 061318 | |
| | WOODLAND | | | |
| Jun 14 | ACH DEPOSIT | ck/ref no. | 5121416 | 1,084.88 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06131 | |
| | 543684555827462 WOODLAND | | 061318 | |
| | WOODLAND | | | |
| Jun 14 | ACH DEPOSIT | ck/ref no. | 5121414 | 3,015.52 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06131 | |
| | 543684555827462 WOODLAND | | 061318 | |
| | WOODLAND | | | |
| Jun 15 | ACH DEPOSIT | ck/ref no. | 5080475 | 90.46 |
| | GRUBHUB INC | JUN ACTVTY | 11792377 | |
| Jun 15 | ACH DEPOSIT | ck/ref no. | 5327457 | 569.29 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06141 | |
| | 543684555827462 WOODLAND | | 061418 | |
| | WOODLAND | | | |
| Jun 15 | ACH DEPOSIT | ck/ref no. | 5327456 | 708.81 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06141 | |
| | 543684555827462 WOODLAND | | 061418 | |
| | WOODLAND | | | |
| Jun 15 | ACH DEPOSIT | ck/ref no. | 5327455 | 827.23 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06141 | |
| | 543684555827462 WOODLAND | | 061418 | |
| | WOODLAND | | | |

# SIGNATURE BANK

Statement Period
From June    01, 2018
To   June    30, 2018
Page   12 of   33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999
```

See Back for Important Information

Primary Account: 1502734241      384

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|--|-----------|--|--------|
| Jun 15 | ACH DEPOSIT | ck/ref no. | 5327453 | | 1,076.59 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND          06141 | | | | |
| | 543684555827462 WOODLAND          061418 | | | | |
| | WOODLAND | | | | |
| Jun 15 | ACH DEPOSIT | ck/ref no. | 5327454 | | 1,230.47 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND          06141 | | | | |
| | 543684555827462 WOODLAND          061418 | | | | |
| | WOODLAND | | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5370837 | | 168.12 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND          06151 | | | | |
| | 543684555827462 WOODLAND          061518 | | | | |
| | WOODLAND | | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5416737 | | 500.15 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND          06161 | | | | |
| | 543684555827462 WOODLAND          061618 | | | | |
| | WOODLAND | | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5416733 | | 811.96 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND          06161 | | | | |
| | 543684555827462 WOODLAND          061618 | | | | |
| | WOODLAND | | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5370835 | | 1,058.31 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND          06151 | | | | |
| | 543684555827462 WOODLAND          061518 | | | | |
| | WOODLAND | | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5416738 | | 1,238.17 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND          06161 | | | | |
| | 543684555827462 WOODLAND          061618 | | | | |
| | WOODLAND | | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5416739 | | 1,396.77 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | | | |
| | 543684555827462 WOODLAND          06161 | | | | |
| | 543684555827462 WOODLAND          061618 | | | | |
| | WOODLAND | | | | |

 **SIGNATURE BANK**

```
                                  Statement Period
                              From June    01, 2018
                              To   June   30, 2018
                              Page   13 of   33

                              PRIVATE CLIENT GROUP 421
                              26 COURT STREET
                              BROOKLYN, NY 11242
                              SAL MONACO


    PRIME SIX INC. DBA WOODLAND        9-421
    DEBTOR IN POSSESSION
    CASE # 1 17 40104 CEC
    15 BAY 29TH STREET, FLOOR 2
    BROOKLYN NY  11214           999        See Back for Important Information


                                  Primary Account: 1502734241      384
```

| Date | Description | | | Amount |
|------|-------------|--|--|--------|
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5416736 | 1,659.63 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06161 | |
| | 543684555827462 WOODLAND | | 061618 | |
| | WOODLAND | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5370838 | 1,692.33 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06151 | |
| | 543684555827462 WOODLAND | | 061518 | |
| | WOODLAND | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5370834 | 1,728.94 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06151 | |
| | 543684555827462 WOODLAND | | 061518 | |
| | WOODLAND | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5416734 | 1,790.52 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06161 | |
| | 543684555827462 WOODLAND | | 061618 | |
| | WOODLAND | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5416735 | 2,027.50 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06161 | |
| | 543684555827462 WOODLAND | | 061618 | |
| | WOODLAND | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5416740 | 2,653.19 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06161 | |
| | 543684555827462 WOODLAND | | 061618 | |
| | WOODLAND | | | |
| Jun 18 | ACH DEPOSIT | ck/ref no. | 5370836 | 2,654.82 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06151 | |
| | 543684555827462 WOODLAND | | 061518 | |
| | WOODLAND | | | |
| Jun 18 | DEPOSIT | | | 860.00 |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5474872 | 11.38 |
| | POSTMATES | TRANSFER | POSTMATES MERCH | |
| | 002 00000000000001138180094... | | | |

 **SIGNATURE BANK**

Statement Period
From June      01, 2018
To    June    30, 2018
Page    14 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND           9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999
```

See Back for Important Information

Primary Account: 1502734241        384

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|-------:|
| Jun 19 | ACH DEPOSIT | | 5499584 | 266.68 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06181 | |
| | 543684555827462 WOODLAND | | 061818 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | | 5499588 | 887.94 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06181 | |
| | 543684555827462 WOODLAND | | 061818 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | | 5464351 | 907.26 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06171 | |
| | 543684555827462 WOODLAND | | 061718 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | | 5499586 | 938.17 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06181 | |
| | 543684555827462 WOODLAND | | 061818 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | | 5499592 | 986.22 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06181 | |
| | 543684555827462 WOODLAND | | 061818 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | | 5464359 | 1,064.33 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06171 | |
| | 543684555827462 WOODLAND | | 061718 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | | 5499591 | 1,134.21 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06181 | |
| | 543684555827462 WOODLAND | | 061818 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | | 5464358 | 1,215.09 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06171 | |
| | 543684555827462 WOODLAND | | 061718 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    15 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND           9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214           999

See Back for Important Information

Primary Account: 1502734241    384

| | | | | |
|---|---|---|---|---:|
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5464357 | 1,389.96 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06171 | |
| | 543684555827462 WOODLAND | | 061718 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5464350 | 1,714.14 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06171 | |
| | 543684555827462 WOODLAND | | 061718 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5464354 | 1,867.10 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06171 | |
| | 543684555827462 WOODLAND | | 061718 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5464352 | 2,131.25 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06171 | |
| | 543684555827462 WOODLAND | | 061718 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5499590 | 2,368.95 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06181 | |
| | 543684555827462 WOODLAND | | 061818 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5499589 | 3,450.05 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06181 | |
| | 543684555827462 WOODLAND | | 061818 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5499593 | 3,523.23 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06181 | |
| | 543684555827462 WOODLAND | | 061818 | |
| | WOODLAND | | | |
| Jun 19 | ACH DEPOSIT | ck/ref no. | 5464353 | 4,007.01 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06171 | |
| | 543684555827462 WOODLAND | | 061718 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

```
                                              Statement Period
                                           From June    01, 2018
                                           To   June    30, 2018
                                           Page    16 of   33

                                           PRIVATE CLIENT GROUP 421
                                           26 COURT STREET
                                           BROOKLYN, NY 11242
                                           SAL MONACO


       PRIME SIX INC. DBA WOODLAND            9-421
       DEBTOR IN POSSESSION
       CASE # 1 17 40104 CEC
       15 BAY 29TH STREET, FLOOR 2
       BROOKLYN NY  11214          999        See Back for Important Information


                                           Primary Account: 1502734241      384
```

| | | | |
|---|---|---|---:|
| Jun 19 | ACH DEPOSIT | ck/ref no.    5464356 | 4,599.94 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           06171 | | |
| | 543684555827462 WOODLAND           061718 | | |
| | WOODLAND | | |
| Jun 19 | ACH DEPOSIT | ck/ref no.    5499585 | 4,747.59 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           06181 | | |
| | 543684555827462 WOODLAND           061818 | | |
| | WOODLAND | | |
| Jun 19 | ACH DEPOSIT | ck/ref no.    5499587 | 5,426.06 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           06181 | | |
| | 543684555827462 WOODLAND           061818 | | |
| | WOODLAND | | |
| Jun 19 | ACH DEPOSIT | ck/ref no.    5464355 | 8,900.60 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           06171 | | |
| | 543684555827462 WOODLAND           061718 | | |
| | WOODLAND | | |
| Jun 20 | ACH DEPOSIT | ck/ref no.    5581650 | 57.26 |
| | MERITCARD          MERCH CHBK    960000009035908 | | |
| | 002 00000000000005726900008960 | | |
| Jun 20 | ACH DEPOSIT | ck/ref no.    5581305 | 324.07 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           06191 | | |
| | 543684555827462 WOODLAND           061918 | | |
| | WOODLAND | | |
| Jun 20 | ACH DEPOSIT | ck/ref no.    5581302 | 516.04 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           06191 | | |
| | 543684555827462 WOODLAND           061918 | | |
| | WOODLAND | | |
| Jun 20 | ACH DEPOSIT | ck/ref no.    5581304 | 694.61 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           06191 | | |
| | 543684555827462 WOODLAND           061918 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From  June       01, 2018
To    June       30, 2018
Page     17 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241      384

| | | | | |
|---|---|---|---|---|
| Jun 20 | ACH DEPOSIT | ck/ref no. | 5581306 | 1,782.62 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06191 | |
| | 543684555827462 WOODLAND | | 061918 | |
| | WOODLAND | | | |
| Jun 21 | ACH DEPOSIT | ck/ref no. | 5654617 | 104.12 |
| | UBER USA | EDI PAYMNT | 4C7DDZ6YVZD2K1L | |
| | REF*TN*4C7DDZ6YVZ\ | | | |
| | REF*TN*4C7DDZ6YVZ\ | | | |
| | PRIME SIX INC | | | |
| Jun 21 | ACH DEPOSIT | ck/ref no. | 5679225 | 200.00 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06201 | |
| | 543684555827462 WOODLAND | | 062018 | |
| | WOODLAND | | | |
| Jun 21 | ACH DEPOSIT | ck/ref no. | 5679227 | 771.59 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06201 | |
| | 543684555827462 WOODLAND | | 062018 | |
| | WOODLAND | | | |
| Jun 21 | ACH DEPOSIT | ck/ref no. | 5679224 | 787.71 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06201 | |
| | 543684555827462 WOODLAND | | 062018 | |
| | WOODLAND | | | |
| Jun 21 | ACH DEPOSIT | ck/ref no. | 5679228 | 905.08 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06201 | |
| | 543684555827462 WOODLAND | | 062018 | |
| | WOODLAND | | | |
| Jun 21 | ACH DEPOSIT | ck/ref no. | 5679226 | 2,043.62 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06201 | |
| | 543684555827462 WOODLAND | | 062018 | |
| | WOODLAND | | | |
| Jun 22 | ACH DEPOSIT | ck/ref no. | 5626380 | 186.86 |
| | GRUBHUB INC | JUN ACTVTY | 11862799 | |

 **SIGNATURE BANK**

Statement Period
From June      01, 2018
To   June    30, 2018
Page    18 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND             9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999
```

See Back for Important Information

Primary Account: 1502734241      384

| | | | | |
|---|---|---|---|---:|
| Jun 22 | ACH DEPOSIT | ck/ref no. | 5791980 | 191.80 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06211 | | |
| | 543684555827462 WOODLAND | 062118 | | |
| | WOODLAND | | | |
| Jun 22 | ACH DEPOSIT | ck/ref no. | 5791981 | 774.04 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06211 | | |
| | 543684555827462 WOODLAND | 062118 | | |
| | WOODLAND | | | |
| Jun 22 | ACH DEPOSIT | ck/ref no. | 5791982 | 946.18 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06211 | | |
| | 543684555827462 WOODLAND | 062118 | | |
| | WOODLAND | | | |
| Jun 22 | ACH DEPOSIT | ck/ref no. | 5791983 | 2,058.92 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06211 | | |
| | 543684555827462 WOODLAND | 062118 | | |
| | WOODLAND | | | |
| Jun 22 | ACH DEPOSIT | ck/ref no. | 5791979 | 2,405.00 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06211 | | |
| | 543684555827462 WOODLAND | 062118 | | |
| | WOODLAND | | | |
| Jun 22 | DEPOSIT | | | 560.00 |
| Jun 25 | ACH DEPOSIT | ck/ref no. | 5839021 | 26.13 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06221 | | |
| | 543684555827462 WOODLAND | 062218 | | |
| | WOODLAND | | | |
| Jun 25 | ACH DEPOSIT | ck/ref no. | 5872578 | 315.91 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06231 | | |
| | 543684555827462 WOODLAND | 062318 | | |
| | WOODLAND | | | |
| Jun 25 | ACH DEPOSIT | ck/ref no. | 5872572 | 568.52 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06231 | | |
| | 543684555827462 WOODLAND | 062318 | | |

Signature | **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    19 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      384

| Date | Description | | |
|------|-------------|--|--|
| | WOODLAND | | |
| Jun 25 | ACH DEPOSIT          ck/ref no.   5872576 | | 646.97 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06231 | | |
| | 543684555827462 WOODLAND          062318 | | |
| | WOODLAND | | |
| Jun 25 | ACH DEPOSIT          ck/ref no.   5839020 | | 1,029.85 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06221 | | |
| | 543684555827462 WOODLAND          062218 | | |
| | WOODLAND | | |
| Jun 25 | ACH DEPOSIT          ck/ref no.   5872575 | | 1,092.86 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06231 | | |
| | 543684555827462 WOODLAND          062318 | | |
| | WOODLAND | | |
| Jun 25 | ACH DEPOSIT          ck/ref no.   5872573 | | 1,302.11 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06231 | | |
| | 543684555827462 WOODLAND          062318 | | |
| | WOODLAND | | |
| Jun 25 | ACH DEPOSIT          ck/ref no.   5872579 | | 1,330.97 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06231 | | |
| | 543684555827462 WOODLAND          062318 | | |
| | WOODLAND | | |
| Jun 25 | ACH DEPOSIT          ck/ref no.   5839022 | | 1,556.74 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06221 | | |
| | 543684555827462 WOODLAND          062218 | | |
| | WOODLAND | | |
| Jun 25 | ACH DEPOSIT          ck/ref no.   5839023 | | 1,647.76 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06221 | | |
| | 543684555827462 WOODLAND          062218 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To  June    30, 2018
Page    20 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999

See Back for Important Information

Primary Account: 1502734241      384

| Date | Description | | | Amount |
|---|---|---|---|---|
| Jun 25 | ACH DEPOSIT | ck/ref no. | 5872577 | 1,983.99 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06231 | |
| | 543684555827462 WOODLAND | | 062318 | |
| | WOODLAND | | | |
| Jun 25 | ACH DEPOSIT | ck/ref no. | 5839019 | 2,694.72 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06221 | |
| | 543684555827462 WOODLAND | | 062218 | |
| | WOODLAND | | | |
| Jun 25 | ACH DEPOSIT | ck/ref no. | 5872574 | 3,484.02 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06231 | |
| | 543684555827462 WOODLAND | | 062318 | |
| | WOODLAND | | | |
| Jun 25 | DEPOSIT | | | 26,000.00 |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5923213 | 567.82 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06241 | |
| | 543684555827462 WOODLAND | | 062418 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5955132 | 824.68 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06251 | |
| | 543684555827462 WOODLAND | | 062518 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5923211 | 995.87 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06241 | |
| | 543684555827462 WOODLAND | | 062418 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5923206 | 1,045.99 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06241 | |
| | 543684555827462 WOODLAND | | 062418 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5923205 | 1,297.11 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 06241 | |
| | 543684555827462 WOODLAND | | 062418 | |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    21 of   33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241       384

| Date | Description | | |
|------|-------------|---|---|
| | WOODLAND | | |
| Jun 26 | ACH DEPOSIT          ck/ref no.   5955133 | | 1,363.78 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06251 | | |
| | 543684555827462 WOODLAND          062518 | | |
| | WOODLAND | | |
| Jun 26 | ACH DEPOSIT          ck/ref no.   5923208 | | 1,391.80 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06241 | | |
| | 543684555827462 WOODLAND          062418 | | |
| | WOODLAND | | |
| Jun 26 | ACH DEPOSIT          ck/ref no.   5955128 | | 1,422.50 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06251 | | |
| | 543684555827462 WOODLAND          062518 | | |
| | WOODLAND | | |
| Jun 26 | ACH DEPOSIT          ck/ref no.   5955130 | | 1,835.40 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06251 | | |
| | 543684555827462 WOODLAND          062518 | | |
| | WOODLAND | | |
| Jun 26 | ACH DEPOSIT          ck/ref no.   5923209 | | 2,107.64 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06241 | | |
| | 543684555827462 WOODLAND          062418 | | |
| | WOODLAND | | |
| Jun 26 | ACH DEPOSIT          ck/ref no.   5955131 | | 2,378.96 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06251 | | |
| | 543684555827462 WOODLAND          062518 | | |
| | WOODLAND | | |
| Jun 26 | ACH DEPOSIT          ck/ref no.   5955134 | | 3,112.50 |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND          06251 | | |
| | 543684555827462 WOODLAND          062518 | | |
| | WOODLAND | | |

Signature | **SIGNATURE BANK**

```
                                              Statement Period
                                         From June     01, 2018
                                         To   June     30, 2018
                                         Page   22 of    33

                                         PRIVATE CLIENT GROUP 421
                                         26 COURT STREET
                                         BROOKLYN, NY 11242
                                         SAL MONACO


        PRIME SIX INC. DBA WOODLAND          9-421
        DEBTOR IN POSSESSION
        CASE # 1 17 40104 CEC
        15 BAY 29TH STREET, FLOOR 2
        BROOKLYN NY  11214          999        See Back for Important Information


                                         Primary Account: 1502734241      384
```

| | | | | |
|---|---|---|---|---:|
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5923207 | 3,224.65 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06241 | |
| | 543684555827462 WOODLAND | | 062418 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5955135 | 4,049.02 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06251 | |
| | 543684555827462 WOODLAND | | 062518 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5923210 | 4,192.04 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06241 | |
| | 543684555827462 WOODLAND | | 062418 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5955129 | 5,140.01 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06251 | |
| | 543684555827462 WOODLAND | | 062518 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5955127 | 6,834.96 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06251 | |
| | 543684555827462 WOODLAND | | 062518 | |
| | WOODLAND | | | |
| Jun 26 | ACH DEPOSIT | ck/ref no. | 5923212 | 9,410.99 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06241 | |
| | 543684555827462 WOODLAND | | 062418 | |
| | WOODLAND | | | |
| Jun 27 | ACH DEPOSIT | ck/ref no. | 6020363 | 291.09 |
| | UBER USA | EDI PAYMNT | W862JBUFF4IBAQI | |
| | REF*TN*W862JBUFF4\ | | | |
| | REF*TN*W862JBUFF4\ | | | |
| | PRIME SIX INC | | | |
| Jun 27 | ACH DEPOSIT | ck/ref no. | 6041309 | 350.31 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06261 | |
| | 543684555827462 WOODLAND | | 062618 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    23 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999
```

See Back for Important Information

Primary Account: 1502734241      384

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Jun 27 | ACH DEPOSIT | | 6041313 | 407.56 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06261 | | |
| | 543684555827462 WOODLAND | 062618 | | |
| | WOODLAND | | | |
| Jun 27 | ACH DEPOSIT | | 6041310 | 528.95 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06261 | | |
| | 543684555827462 WOODLAND | 062618 | | |
| | WOODLAND | | | |
| Jun 27 | ACH DEPOSIT | | 6041311 | 801.40 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06261 | | |
| | 543684555827462 WOODLAND | 062618 | | |
| | WOODLAND | | | |
| Jun 27 | ACH DEPOSIT | | 6041314 | 1,196.53 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06261 | | |
| | 543684555827462 WOODLAND | 062618 | | |
| | WOODLAND | | | |
| Jun 27 | ACH DEPOSIT | | 6041312 | 1,246.48 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06261 | | |
| | 543684555827462 WOODLAND | 062618 | | |
| | WOODLAND | | | |
| Jun 28 | ACH DEPOSIT | | 6160117 | 1,122.75 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06271 | | |
| | 543684555827462 WOODLAND | 062718 | | |
| | WOODLAND | | | |
| Jun 28 | ACH DEPOSIT | | 6160118 | 1,152.79 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06271 | | |
| | 543684555827462 WOODLAND | 062718 | | |
| | WOODLAND | | | |
| Jun 28 | ACH DEPOSIT | | 6160115 | 1,495.39 |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 06271 | | |
| | 543684555827462 WOODLAND | 062718 | | |
| | WOODLAND | | | |

 SIGNATURE BANK

Statement Period
From June      01, 2018
To   June      30, 2018
Page     24 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214             999

See Back for Important Information

Primary Account: 1502734241      384

| Date | Description | ck/ref no. | Amount |
|---|---|---|---|
| Jun 28 | ACH DEPOSIT | 6160116 | 1,772.06 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 06271 | |
| | 543684555827462 WOODLAND | 062718 | |
| | WOODLAND | | |
| Jun 29 | ACH DEPOSIT | 6119523 | 70.37 |
| | GRUBHUB INC    JUN ACTVTY  11934396 | | |
| Jun 29 | ACH DEPOSIT | 6308861 | 875.45 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 06281 | |
| | 543684555827462 WOODLAND | 062818 | |
| | WOODLAND | | |
| Jun 29 | ACH DEPOSIT | 6308858 | 1,179.67 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 06281 | |
| | 543684555827462 WOODLAND | 062818 | |
| | WOODLAND | | |
| Jun 29 | ACH DEPOSIT | 6308860 | 1,347.06 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 06281 | |
| | 543684555827462 WOODLAND | 062818 | |
| | WOODLAND | | |
| Jun 29 | ACH DEPOSIT | 6308862 | 1,441.91 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 06281 | |
| | 543684555827462 WOODLAND | 062818 | |
| | WOODLAND | | |
| Jun 29 | ACH DEPOSIT | 6308859 | 1,815.69 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 06281 | |
| | 543684555827462 WOODLAND | 062818 | |
| | WOODLAND | | |

Withdrawals and Other Debits

| Date | Description | ck/ref no. | Amount |
|---|---|---|---|
| Jun 01 | ACH | 3965442 | 600.00 |
| | MERITCARD    MERCH CHBK  960000009035908 | | |
| Jun 04 | ACH | 4143014 | 594.60 |
| | US FOODSERVICE    VENDOR PAY  060101271030000 | | |
| | ISA*00*    *00*    *01*621418185 | | |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    25 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999
```

See Back for Important Information

Primary Account: 1502734241        384

| Date | Description | | ck/ref no. | | Amount |
|------|------|------|------|------|------|
| Jun 04 | ACH | | ck/ref no. | 4006872 | 850.00 |
| | NYSINSFNDWRKCMP | 1190000757 | 518937699 | | |
| Jun 04 | ACH | | ck/ref no. | 4120200 | 5,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000032143861 | | |
| Jun 05 | ACH | | ck/ref no. | 4246852 | 1,841.18 |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000032226253 | | |
| Jun 05 | ACH | | ck/ref no. | 4246685 | 5,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000032237869 | | |
| Jun 05 | ACH | | ck/ref no. | 4154237 | 7,419.66 |
| | IRS | USATAXPYMT | 225855520390691 | | |
| Jun 05 | ACH | | ck/ref no. | 4246687 | 25,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000032238020 | | |
| Jun 06 | ACH | | ck/ref no. | 4326319 | 50.00 |
| | NYS DTF BILL PYT | TAX PAYMNT | 000000032258135 | | |
| Jun 06 | ACH | | ck/ref no. | 4281875 | 747.05 |
| | NYSINSFNDWRKCMP | 1190000757 | 519372307 | | |
| Jun 06 | ACH | | ck/ref no. | 4340780 | 1,167.37 |
| | INTUIT PAYROLL S | QUICKBOOKS | 272373853 | | |
| Jun 06 | ACH | | ck/ref no. | 4341549 | 1,392.51 |
| | CERVION SYSTEMS, | ACH DEBIT | 5039338545 | | |
| Jun 06 | ACH | | ck/ref no. | 4330858 | 1,431.11 |
| | SWS OF AMERICA | CORP PMT | 450000000425689 | | |
| Jun 06 | ACH | | ck/ref no. | 4279921 | 1,500.00 |
| | AMEX EPAYMENT | ACH PMT | M5236 | | |
| Jun 07 | ACH | | ck/ref no. | 4465302 | 714.60 |
| | ASCAP | LICENSE FE | 8070669 | | |
| Jun 07 | ACH | | ck/ref no. | 4465173 | 6,966.46 |
| | EMPIREMERCHANTS | INVOICE(S) | 7970760 | | |
| Jun 08 | ACH | | ck/ref no. | 4579371 | 136.10 |
| | CERVION SYSTEMS, | ACH DEBIT | 5039484161 | | |
| Jun 11 | ACH | | ck/ref no. | 4689184 | 140.07 |
| | MERITCARD | MERCH CHBK | 960000009035908 | | |
| Jun 11 | ACH | | ck/ref no. | 4684538 | 206.20 |
| | MERITCARD | MERCH DEP | 960000009035908 | | |
| Jun 11 | ACH | | ck/ref no. | 4708274 | 544.36 |
| | US FOODSERVICE | VENDOR PAY | 060801271030000 | | |
| | ISA*00*        *00* | *01*621418185 | | | |
| Jun 11 | ACH | | ck/ref no. | 4660579 | 5,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000032143863 | | |
| Jun 12 | MISC DEBIT | | | | 10.00 |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    26 of   33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          384

| Date | | | | Amount |
|---|---|---|---|---|
| Jun 12 | ACH | ck/ref no. | 4791269 | 13.95 |
| | TSYS/TRANSFIRST | DISCOUNT | 543684555827462 | |
| | 543684555827462 WOODLAND | | DISCO | |
| Jun 12 | ACH | ck/ref no. | 4767455 | 1,060.93 |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | |
| Jun 12 | ACH | ck/ref no. | 4758322 | 1,333.38 |
| | SWS OF AMERICA | CORP PMT | 450000000427243 | |
| Jun 12 | ACH | ck/ref no. | 4791709 | 2,053.77 |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000032427086 | |
| Jun 12 | MISC DEBIT | | | 3,130.27 |
| Jun 12 | ACH | ck/ref no. | 4791571 | 5,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000032422020 | |
| Jun 12 | ACH | ck/ref no. | 4713471 | 7,382.08 |
| | IRS | USATAXPYMT | 225856220891388 | |
| Jun 14 | ACH | ck/ref no. | 5021000 | 3,740.85 |
| | US FOODSERVICE | VENDOR PAY | 061301271030000 | |
| | ISA*00*        *00*        *01*621418185 | | | |
| Jun 15 | ACH | ck/ref no. | 5035800 | 439.22 |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | |
| Jun 18 | ACH | ck/ref no. | 5281460 | 5,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000032143864 | |
| Jun 19 | ACH | ck/ref no. | 5376651 | 1,798.48 |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000032685966 | |
| Jun 19 | ACH | ck/ref no. | 5398661 | 1,801.24 |
| | SWS OF AMERICA | CORP PMT | 450000000429138 | |
| Jun 20 | ACH | ck/ref no. | 5495124 | 132.63 |
| | MERITCARD | MERCH CHBK | 960000009035908 | |
| Jun 20 | ACH | ck/ref no. | 5425253 | 800.00 |
| | NYSINSFNDWRKCMP | 1190000757 | 520787144 | |
| Jun 20 | ACH | ck/ref no. | 5464572 | 5,000.00 |
| | NYS DTF SALES | TAX PAYMNT | 000000032712030 | |
| Jun 20 | ACH | ck/ref no. | 5491367 | 9,984.45 |
| | EMPIREMERCHANTS | INVOICE(S) | 1439795 | |
| Jun 21 | ACH | ck/ref no. | 5581303 | 66.36 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06191 | |
| Jun 21 | ACH | ck/ref no. | 5595764 | 3,553.25 |
| | US FOODSERVICE | VENDOR PAY | 062001271030000 | |
| | ISA*00*        *00*        *01*621418185 | | | |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    27 of   33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          384

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Jun 22 | ACH | | ck/ref no. | 5609002 | 450.00 |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | | |
| Jun 25 | ACH | | ck/ref no. | 5771236 | 1,591.19 |
| | SWS OF AMERICA | CORP PMT | 450000000430549 | | |
| Jun 25 | ACH | | ck/ref no. | 5772426 | 24,387.64 |
| | NYS DTF SALES | TAX PAYMNT | 000000032936592 | | |
| Jun 26 | OUTGOING WIRE XFER | | | | 1,267.37 |
| | REF# 20180626B6B7261F000863 | | | | |
| | TO:  INTUIT RETURNS ACCOUNT | | ABA:  021000021 | | |
| | BANK: JPMCHASE | | ACCT# 722-616695 | | |
| Jun 26 | ACH | | ck/ref no. | 5861880 | 2,135.49 |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000032968963 | | |
| Jun 27 | MISC DEBIT | | | | 25.00 |
| | REF# 20180626B6B7261F000863 | | | | |
| | TO:  INTUIT RETURNS ACCOUNT | | ABA:  021000021 | | |
| | BANK: JPMCHASE | | ACCT# 722-616695 | | |
| Jun 27 | ACH | | ck/ref no. | 5956450 | 4,276.71 |
| | EMPIREMERCHANTS | INVOICE(S) | 0240167 | | |
| Jun 28 | ACH | | ck/ref no. | 5965922 | 597.05 |
| | NYSINSFNDWRKCMP | 1190000757 | 521417239 | | |
| Jun 28 | ACH | | ck/ref no. | 6042907 | 1,163.87 |
| | INTUIT PAYROLL S | QUICKBOOKS | 272373853 | | |
| Jun 28 | ACH | | ck/ref no. | 6040622 | 3,589.85 |
| | US FOODSERVICE | VENDOR PAY | 062701271030000 | | |
| | ISA*00*    *00*    *01*621418185 | | | | |
| Jun 28 | ACH | | ck/ref no. | 5965983 | 7,872.88 |
| | IRS | USATAXPYMT | 225857820145714 | | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Jun 28 | 11413 | 446.29 | Jun 05 | 12225 * | 65.00 |
| Jun 19 | 11863 * | 206.34 | Jun 01 | 12229 * | 475.00 |
| Jun 26 | 11884 * | 66.18 | Jun 08 | 12248 * | 254.15 |
| Jun 19 | 11953 * | 149.93 | Jun 19 | 12250 * | 301.01 |
| Jun 19 | 12061 * | 182.57 | Jun 04 | 12253 * | 302.76 |
| Jun 05 | 12116 * | 47.70 | Jun 05 | 12254 | 116.00 |
| Jun 19 | 12152 * | 260.36 | Jun 11 | 12262 * | 588.32 |
| Jun 07 | 12156 * | 165.33 | Jun 22 | 12267 * | 464.26 |
| Jun 22 | 12170 * | 661.13 | Jun 04 | 12269 * | 376.01 |
| Jun 07 | 12202 * | 216.05 | Jun 01 | 12274 * | 386.34 |
| Jun 11 | 12216 * | 720.00 | Jun 05 | 12277 * | 441.89 |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    28 of   33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999
```

See Back for Important Information

Primary Account: 1502734241    384

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 01 | 12296 * | 315.07 | Jun 11 | 12378 | 746.99 |
| Jun 12 | 12298 * | 109.69 | Jun 06 | 12379 | 551.42 |
| Jun 07 | 12299 | 286.90 | Jun 04 | 12380 | 514.98 |
| Jun 01 | 12318 * | 75.00 | Jun 08 | 12381 | 363.25 |
| Jun 11 | 12322 * | 575.00 | Jun 05 | 12382 | 220.36 |
| Jun 11 | 12323 | 575.00 | Jun 19 | 12383 | 354.81 |
| Jun 05 | 12324 | 452.00 | Jun 04 | 12384 | 665.67 |
| Jun 04 | 12327 * | 472.60 | Jun 07 | 12385 | 272.10 |
| Jun 01 | 12328 | 178.75 | Jun 04 | 12386 | 484.27 |
| Jun 01 | 12334 * | 144.34 | Jun 07 | 12387 | 280.32 |
| Jun 05 | 12335 | 1,915.13 | Jun 04 | 12388 | 573.66 |
| Jun 04 | 12347 * | 1,800.00 | Jun 05 | 12389 | 533.22 |
| Jun 05 | 12348 | 625.30 | Jun 04 | 12390 | 702.14 |
| Jun 05 | 12349 | 99.87 | Jun 05 | 12391 | 789.18 |
| Jun 11 | 12351 * | 2,790.00 | Jun 04 | 12393 * | 424.35 |
| Jun 12 | 12352 | 715.00 | Jun 04 | 12394 | 606.00 |
| Jun 12 | 12353 | 99.07 | Jun 04 | 12395 | 379.10 |
| Jun 13 | 12354 | 1,695.00 | Jun 11 | 12396 | 910.67 |
| Jun 25 | 12355 | 662.00 | Jun 06 | 12397 | 310.07 |
| Jun 18 | 12356 | 2,365.00 | Jun 05 | 12398 | 505.21 |
| Jun 19 | 12357 | 99.07 | Jun 05 | 12400 * | 285.63 |
| Jun 21 | 12358 | 2,000.00 | Jun 22 | 12401 | 394.81 |
| Jun 20 | 12359 | 2,160.00 | Jun 04 | 12402 | 662.20 |
| Jun 22 | 12361 * | 121.50 | Jun 08 | 12403 | 216.25 |
| Jun 26 | 12362 | 460.00 | Jun 05 | 12404 | 348.43 |
| Jun 28 | 12363 | 2,000.00 | Jun 04 | 12405 | 354.70 |
| Jun 27 | 12364 | 370.00 | Jun 04 | 12406 | 649.53 |
| Jun 27 | 12365 | 1,680.00 | Jun 06 | 12407 | 163.50 |
| Jun 25 | 12366 | 3,035.00 | Jun 05 | 12408 | 599.11 |
| Jun 25 | 12367 | 99.07 | Jun 19 | 12409 | 140.17 |
| Jun 07 | 12368 | 261.00 | Jun 04 | 12410 | 655.22 |
| Jun 07 | 12370 * | 468.00 | Jun 05 | 12412 * | 511.66 |
| Jun 06 | 12371 | 2,890.00 | Jun 05 | 12413 | 397.58 |
| Jun 06 | 12372 | 4,205.00 | Jun 05 | 12414 | 494.81 |
| Jun 04 | 12373 | 1,470.00 | Jun 04 | 12415 | 424.31 |
| Jun 13 | 12374 | 300.00 | Jun 04 | 12416 | 355.70 |
| Jun 01 | 12375 | 1,000.00 | Jun 04 | 12417 | 498.62 |
| Jun 04 | 12376 | 439.82 | Jun 05 | 12418 | 623.81 |
| Jun 05 | 12377 | 231.84 | Jun 01 | 12420 * | 421.31 |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To  June    30, 2018
Page    29 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241    384

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 05 | 12423 * | 591.57 | Jun 12 | 12465 | 746.98 |
| Jun 26 | 12424 | 162.68 | Jun 11 | 12466 | 712.39 |
| Jun 05 | 12425 | 662.70 | Jun 11 | 12467 | 323.85 |
| Jun 07 | 12426 | 496.00 | Jun 11 | 12468 | 586.02 |
| Jun 04 | 12427 | 351.17 | Jun 20 | 12469 | 316.43 |
| Jun 05 | 12428 | 345.04 | Jun 11 | 12470 | 413.15 |
| Jun 05 | 12429 | 291.26 | Jun 19 | 12471 | 702.37 |
| Jun 06 | 12430 | 665.78 | Jun 12 | 12472 | 439.46 |
| Jun 08 | 12431 | 388.94 | Jun 19 | 12473 | 425.37 |
| Jun 12 | 12432 | 135.30 | Jun 13 | 12474 | 306.62 |
| Jun 04 | 12433 | 284.05 | Jun 26 | 12475 | 239.60 |
| Jun 05 | 12434 | 156.78 | Jun 12 | 12476 | 817.33 |
| Jun 01 | 12435 | 482.20 | Jun 11 | 12477 | 531.95 |
| Jun 04 | 12436 | 731.33 | Jun 11 | 12480 * | 276.07 |
| Jun 05 | 12437 | 715.54 | Jun 11 | 12481 | 622.05 |
| Jun 04 | 12438 | 600.80 | Jun 11 | 12482 | 177.55 |
| Jun 07 | 12439 | 306.21 | Jun 13 | 12483 | 636.40 |
| Jun 05 | 12440 | 2,316.00 | Jun 11 | 12484 | 777.31 |
| Jun 04 | 12441 | 600.00 | Jun 11 | 12485 | 690.43 |
| Jun 05 | 12442 | 600.00 | Jun 12 | 12487 * | 601.30 |
| Jun 01 | 12443 | 850.00 | Jun 13 | 12488 | 337.24 |
| Jun 01 | 12444 | 322.10 | Jun 22 | 12489 | 670.86 |
| Jun 06 | 12445 | 472.60 | Jun 12 | 12490 | 811.08 |
| Jun 06 | 12446 | 333.10 | Jun 12 | 12491 | 402.80 |
| Jun 08 | 12447 | 479.83 | Jun 11 | 12492 | 427.64 |
| Jun 06 | 12448 | 193.53 | Jun 12 | 12493 | 571.89 |
| Jun 07 | 12449 | 450.00 | Jun 14 | 12494 | 225.22 |
| Jun 06 | 12450 | 752.61 | Jun 15 | 12495 | 339.80 |
| Jun 06 | 12451 | 662.39 | Jun 12 | 12496 | 132.42 |
| Jun 06 | 12452 | 812.50 | Jun 11 | 12497 | 366.92 |
| Jun 06 | 12453 | 1,960.00 | Jun 28 | 12498 | 290.30 |
| Jun 05 | 12454 | 605.06 | Jun 11 | 12499 | 494.16 |
| Jun 12 | 12455 | 600.00 | Jun 12 | 12500 | 610.81 |
| Jun 06 | 12456 | 1,762.31 | Jun 12 | 12501 | 268.78 |
| Jun 06 | 12459 * | 1,250.00 | Jun 13 | 12502 | 309.65 |
| Jun 05 | 12460 | 1,600.00 | Jun 11 | 12503 | 608.38 |
| Jun 05 | 12462 * | 3,750.00 | Jun 08 | 12504 | 754.43 |
| Jun 11 | 12463 | 302.35 | Jun 08 | 12505 | 446.29 |
| Jun 12 | 12464 | 245.30 | Jun 08 | 12506 | 421.32 |

 **SIGNATURE BANK**

Statement Period
From June      01, 2018
To    June      30, 2018
Page    30 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND           9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214           999           See Back for Important Information

Primary Account: 1502734241    384

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 12 | 12509 * | 638.97 | Jun 12 | 12551 | 1,812.00 |
| Jun 12 | 12510 | 253.60 | Jun 22 | 12552 | 385.50 |
| Jun 12 | 12511 | 746.72 | Jun 12 | 12553 | 1,573.32 |
| Jun 12 | 12512 | 400.00 | Jun 11 | 12554 | 300.00 |
| Jun 11 | 12513 | 379.48 | Jun 11 | 12555 | 258.00 |
| Jun 11 | 12514 | 325.89 | Jun 12 | 12556 | 500.00 |
| Jun 12 | 12515 | 184.13 | Jun 13 | 12557 | 1,000.00 |
| Jun 12 | 12517 * | 823.58 | Jun 12 | 12558 | 750.00 |
| Jun 11 | 12518 | 80.88 | Jun 12 | 12559 | 1,000.00 |
| Jun 19 | 12519 | 380.99 | Jun 13 | 12560 | 298.50 |
| Jun 12 | 12520 | 258.46 | Jun 19 | 12561 | 2,500.00 |
| Jun 12 | 12521 | 102.80 | Jun 18 | 12562 | 628.34 |
| Jun 13 | 12522 | 302.93 | Jun 19 | 12563 | 385.10 |
| Jun 14 | 12523 | 182.83 | Jun 18 | 12564 | 746.99 |
| Jun 11 | 12524 | 306.83 | Jun 18 | 12565 | 730.91 |
| Jun 11 | 12525 | 355.19 | Jun 18 | 12566 | 482.79 |
| Jun 11 | 12526 | 482.20 | Jun 19 | 12567 | 738.27 |
| Jun 11 | 12527 | 731.32 | Jun 20 | 12568 | 394.79 |
| Jun 11 | 12528 | 807.80 | Jun 19 | 12569 | 436.96 |
| Jun 20 | 12529 | 345.78 | Jun 19 | 12570 | 752.53 |
| Jun 11 | 12531 * | 850.00 | Jun 18 | 12571 | 669.29 |
| Jun 11 | 12532 | 600.00 | Jun 19 | 12572 | 481.55 |
| Jun 11 | 12533 | 600.00 | Jun 20 | 12573 | 408.04 |
| Jun 12 | 12534 | 1,565.59 | Jun 26 | 12574 | 251.02 |
| Jun 06 | 12535 | 300.00 | Jun 18 | 12575 | 807.32 |
| Jun 06 | 12536 | 66.90 | Jun 19 | 12576 | 632.68 |
| Jun 08 | 12537 | 1,481.00 | Jun 26 | 12578 * | 36.37 |
| Jun 12 | 12538 | 15,258.92 | Jun 18 | 12580 * | 323.16 |
| Jun 12 | 12539 | 1,500.00 | Jun 18 | 12581 | 841.01 |
| Jun 12 | 12540 | 1,000.00 | Jun 18 | 12582 | 259.61 |
| Jun 11 | 12542 * | 2,000.00 | Jun 19 | 12583 | 648.32 |
| Jun 15 | 12543 | 730.55 | Jun 19 | 12585 * | 599.69 |
| Jun 13 | 12544 | 511.60 | Jun 20 | 12586 | 652.51 |
| Jun 12 | 12545 | 300.67 | Jun 19 | 12587 | 628.73 |
| Jun 22 | 12546 | 452.00 | Jun 22 | 12588 | 487.17 |
| Jun 13 | 12547 | 525.93 | Jun 15 | 12589 | 964.92 |
| Jun 20 | 12548 | 663.70 | Jun 20 | 12590 | 232.60 |
| Jun 22 | 12549 | 655.23 | Jun 18 | 12591 | 536.80 |
| Jun 26 | 12550 | 812.50 | Jun 18 | 12592 | 419.81 |

 **SIGNATURE BANK**

Statement Period
From June    01, 2018
To   June    30, 2018
Page    31 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241          384

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 21 | 12593 | 618.83 | Jun 14 | 12633 | 134.96 |
| Jun 25 | 12594 | 364.90 | Jun 14 | 12634 | 45.00 |
| Jun 19 | 12595 | 208.73 | Jun 18 | 12635 | 411.53 |
| Jun 18 | 12596 | 735.18 | Jun 19 | 12636 | 4,950.00 |
| Jun 25 | 12597 | 510.76 | Jun 19 | 12637 | 647.81 |
| Jun 19 | 12598 | 305.39 | Jun 20 | 12639 * | 1,109.24 |
| Jun 18 | 12599 | 247.53 | Jun 19 | 12640 | 1,635.50 |
| Jun 19 | 12600 | 549.35 | Jun 22 | 12641 | 2,118.47 |
| Jun 18 | 12601 | 442.08 | Jun 19 | 12642 | 1,000.00 |
| Jun 18 | 12602 | 815.90 | Jun 18 | 12643 | 45.00 |
| Jun 18 | 12603 | 672.68 | Jun 21 | 12644 | 1,250.00 |
| Jun 15 | 12604 | 446.29 | Jun 25 | 12645 | 608.60 |
| Jun 15 | 12605 | 421.31 | Jun 26 | 12646 | 167.06 |
| Jun 19 | 12607 * | 711.33 | Jun 26 | 12647 | 746.99 |
| Jun 19 | 12608 | 230.20 | Jun 25 | 12648 | 562.00 |
| Jun 19 | 12609 | 693.08 | Jun 26 | 12649 | 118.61 |
| Jun 19 | 12610 | 460.79 | Jun 26 | 12652 * | 645.32 |
| Jun 18 | 12611 | 266.21 | Jun 29 | 12653 | 316.56 |
| Jun 18 | 12612 | 346.41 | Jun 26 | 12654 | 509.18 |
| Jun 20 | 12613 | 453.05 | Jun 26 | 12655 | 533.28 |
| Jun 18 | 12614 | 278.44 | Jun 26 | 12656 | 597.54 |
| Jun 18 | 12615 | 907.73 | Jun 27 | 12658 * | 458.26 |
| Jun 18 | 12616 | 466.07 | Jun 26 | 12659 | 78.96 |
| Jun 20 | 12617 | 442.60 | Jun 25 | 12660 | 623.25 |
| Jun 19 | 12618 | 280.58 | Jun 25 | 12661 | 429.55 |
| Jun 20 | 12619 | 68.70 | Jun 25 | 12664 * | 492.23 |
| Jun 19 | 12620 | 117.74 | Jun 25 | 12665 | 555.18 |
| Jun 26 | 12621 | 183.38 | Jun 25 | 12666 | 653.26 |
| Jun 19 | 12622 | 288.97 | Jun 25 | 12668 * | 491.98 |
| Jun 18 | 12623 | 331.74 | Jun 27 | 12669 | 470.28 |
| Jun 18 | 12624 | 528.32 | Jun 25 | 12670 | 377.07 |
| Jun 18 | 12625 | 482.19 | Jun 26 | 12672 * | 634.24 |
| Jun 15 | 12626 | 731.33 | Jun 29 | 12673 | 421.73 |
| Jun 18 | 12627 | 714.25 | Jun 25 | 12674 | 459.17 |
| Jun 27 | 12628 | 404.73 | Jun 25 | 12675 | 650.66 |
| Jun 19 | 12629 | 1,481.00 | Jun 25 | 12676 | 429.71 |
| Jun 15 | 12630 | 293.33 | Jun 26 | 12677 | 463.46 |
| Jun 18 | 12631 | 600.00 | Jun 27 | 12679 * | 227.41 |
| Jun 18 | 12632 | 600.00 | Jun 25 | 12680 | 834.46 |

 **SIGNATURE BANK**

Statement Period
From June     01, 2018
To   June     30, 2018
Page    32 of    33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999          See Back for Important Information

Primary Account: 1502734241     384

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jun 26 | 12682 * | 411.18 | Jun 26 | 12712 | 1,481.00 |
| Jun 27 | 12684 * | 220.49 | Jun 26 | 12713 | 600.00 |
| Jun 25 | 12685 | 783.46 | Jun 26 | 12714 | 600.00 |
| Jun 25 | 12686 | 832.40 | Jun 21 | 12715 | 59.87 |
| Jun 21 | 12687 | 446.29 | Jun 29 | 12716 | 3,698.00 |
| Jun 25 | 12688 | 421.31 | Jun 28 | 12717 | 136.09 |
| Jun 27 | 12690 * | 723.41 | Jun 27 | 12719 * | 1,197.20 |
| Jun 26 | 12691 | 224.53 | Jun 26 | 12720 | 1,327.50 |
| Jun 25 | 12692 | 835.77 | Jun 26 | 12721 | 300.00 |
| Jun 26 | 12693 | 432.63 | Jun 29 | 12724 * | 57.27 |
| Jun 25 | 12694 | 328.45 | Jun 29 | 12726 * | 400.00 |
| Jun 25 | 12696 * | 461.63 | Jun 29 | 12730 * | 2,324.80 |
| Jun 27 | 12697 | 320.80 | Jun 25 | 12731 | 90.00 |
| Jun 26 | 12698 | 344.54 | Jun 26 | 12732 | 300.00 |
| Jun 26 | 12700 * | 309.64 | Jun 26 | 12733 | 1,000.00 |
| Jun 28 | 12701 | 298.65 | Jun 27 | 12734 | 205.77 |
| Jun 27 | 12702 | 234.38 | Jun 29 | 12735 | 242.29 |
| Jun 26 | 12704 * | 159.80 | Jun 29 | 12763 * | 635.67 |
| Jun 25 | 12705 | 387.71 | Jun 28 | 12811 * | 1,000.00 |
| Jun 25 | 12706 | 419.40 | Jun 29 | 12814 * | 53.30 |
| Jun 25 | 12707 | 269.52 | Jun 29 | 12815 | 210.00 |
| Jun 25 | 12708 | 336.21 | Jun 28 | 12816 | 225.00 |
| Jun 25 | 12709 | 731.32 | Jun 29 | 12824 * | 521.00 |
| Jun 27 | 12710 | 250.80 | Jun 29 | 12826 * | 435.00 |
| Jun 26 | 12711 | 293.33 | Jun 22 | 6589292 * | 619.64 |

* Indicates break in check sequence

 **SIGNATURE BANK**

Statement Period
From June      01, 2018
To    June     30, 2018
Page     33 of     33

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999            See Back for Important Information

Primary Account: 1502734241      384

Daily Balances

| | | | | |
|---|---|---|---|---|
| May 31 | 6,299.95 | | Jun 15 | 2,460.25 |
| Jun 01 | 8,097.65 | | Jun 18 | 1.63- |
| Jun 04 | 36,841.35 | | Jun 19 | 23,368.52 |
| Jun 05 | 19,500.95 | | Jun 20 | 3,578.60 |
| Jun 06 | 1,233.45 | | Jun 21 | 396.12 |
| Jun 07 | 100.38 | | Jun 22 | 38.35 |
| Jun 08 | 1,939.74 | | Jun 25 | 4.04 |
| Jun 11 | 3,276.84 | | Jun 26 | 33,306.38 |
| Jun 12 | 590.86 | | Jun 27 | 27,063.46 |
| Jun 13 | 467.58 | | Jun 28 | 14,986.47 |
| Jun 14 | 2,324.15 | | Jun 29 | 12,401.00 |

Rates for this statement period - Overdraft
Jun 14, 2018   14.750000 %
Jun 01, 2018   14.500000 %