

U.S. Department of Justice
Office of the United States Trustee
Region 2

Eastern District of New York

IN RE:  **Prime Six Inc.**                    }        **CHAPTER 11**
                                              }
                                              }        **CASE NO.  1-17-40104**
                                              }
                                              }
        **DEBTOR.**                           }

---

### DEBTOR'S  POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
**FROM**   7/1/2018    **TO**    9/30/2018

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

**In accordance with 28 U.S.C. Section 1746, I declare under penalty of perjury that I have examined the information contained in this report and it is true and correct to the best of my knowledge.**

Signed::   *Akiva Ofshtein*                        Date:                          10/18/2018

Akiva Ofshtein
           Print Name

President
           Title

Debtor's Address
and Phone Number:
242 Flatbush Ave
Brooklyn, NY 11217

Tel.        (718) 398-7700

Attorney's Address
and Phone Number:
Randall Jacobs
30 Wall Street 8th Floor
New York, NY 10005
Bar No.
Tel.        (212) 709-8116

Note:  The original Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Quarterly Operating Reports must be filed by the 20th day of the following month after Quarter end.

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

## QUESTIONNAIRE

| | | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | x |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | x |
| 3. | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | x |
| 4. | Is the Debtor current on all post-confirmation plan payments? | x | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

## INSURANCE INFORMATION

| | | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | x | |
| 2. | Are all premium payments current? | x | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

## CONFIRMATION OF INSURANCE

| TYPE of POLICY      and      CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

Estimated Date of Filing the Application for Final Decree: ____6/27/18_____

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | Prime Six INC |
| **Case Number:** | 1-17-40104 |
| **Date of Plan Confirmation: 6/27/2018** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | Quarterly | Post Confirmation Total |
|---|---|---|
| 1.  **CASH (Beginning of Period)** | $          12,401.00 | $          12,401.00 |
| 2.  **INCOME or RECEIPTS during the Period** | $       1,353,567.86 | $       1,353,567.86 |

3.  **DISBURSEMENTS**

a.  **Operating Expenses (Fees/Taxes):**   See Attached
  (i)  U.S. Trustee Quarterly Fees
  (ii)  Federal Taxes
  (iii)  State Taxes
  (iv)  Other Taxes

| | |
|---|---|
| $ | $ |
| | |
| | |
| | |

b.  **All Other Operating Expenses:**

| | |
|---|---|
| $ | $ |

c.  **Plan Payments:***
  (i)  Administrative Claims
  (ii)  Class One
  (iii)  Class Two
  (iv)  Class Three
  (v)  Class Four
    (Attach additional pages as needed)

| | |
|---|---|
| $ | $ |
| | |
| | |
| | |
| | |

| | Quarterly | Post Confirmation Total |
|---|---|---|
| **Total Disbursements (Operating & Plan)** | $       1,177,043.76 | $       1,177,043.76 |
| 1.  **CASH (End of Period)** | $          464,105.02 | $          464,105.02 |

*  **This includes any and all disbursements made under the plan of reorganization or in the ordinary course
   of the reorganized debtor's post-confirmation business, whether the disbursements are made
   through a trust, by a third party, or by the reorganized debtor.**

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | See Attached | | | |
| Account Number: | | | | |
| Purpose of Account (Operating/Payroll/Tax) | | | | |
| Type of Account (e.g. checking) | | | | |
| 1.  Balance per Bank Statement | | | | |
| 2.  **ADD**:  Deposits not credited | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | | | | |
| 4.  Other Reconciling Items | | | | |
| 5.  **Quarter End Balance** (Must Agree with Books) | | | | |

Note:  **Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  **Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

**CHAPTER 11 POST-CONFIRMATION
CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank:   Signature Bank | |
|---|---|
| Account Number:  1502734241 | |
| **Purpose of Account (Operating/Payroll/Personal)** | |
| Type of Account (e.g., Checking): Checking | |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

4:08 PM

10/18/18

Accrual Basis

# PRIME SIX INC DBA WOODLAND
## Profit & Loss
### July through September 2018

| | Jul - Sep 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Cash deposit | 936.00 |
| Event deposit | 11,040.00 |
| **Food Sales** | |
| Delivery Deposit | 1,211.23 |
| **Total Food Sales** | 1,211.23 |
| Sales | 1,340,380.63 |
| **Total Income** | 1,353,567.86 |
| **Cost of Goods Sold** | |
| **BAR** | |
| **Beer** | |
| Joyce Beer Gas | 650.00 |
| **Total Beer** | 650.00 |
| **Beverage** | |
| Multi-Flow | 8,319.54 |
| Omnipak | 351.00 |
| **Total Beverage** | 8,670.54 |
| **Hard Liquor** | |
| Empire Merchants | 51,047.65 |
| Southern Wine and Spirit Liquor | 22,820.40 |
| **Total Hard Liquor** | 73,868.05 |
| Park Street Imports | 7,420.00 |
| **Wine** | |
| Panebianco | 5,300.00 |
| Southern Wine Spirits | 898.15 |
| T Elenteny Imports | 19,171.00 |
| Terra Selections | 8,820.00 |
| **Total Wine** | 34,189.15 |
| **Total BAR** | 124,797.74 |
| **Collections** | |
| Performance Food Group Inc | 7,200.00 |
| **Total Collections** | 7,200.00 |
| **Food Purchases** | |
| Bindi | 2,191.06 |
| Eli's Bread | 149.00 |
| **Fish** | |
| Seatide | 30,688.19 |
| **Total Fish** | 30,688.19 |
| Golden Malted | 4,860.00 |
| Island Standard | 905.00 |
| Jetro | 66,720.00 |
| M&M Meats | 4,668.15 |
| Orel | 6,474.80 |
| P East Trading Corp | 1,245.00 |
| SEA Market | 999.51 |
| Tamay M Truck | 10,775.00 |

4:08 PM
10/18/18
Accrual Basis

# PRIME SIX INC DBA WOODLAND
## Profit & Loss
### July through September 2018

|  | Jul - Sep 18 |
|---|---|
| US Foods | 47,431.62 |
| Food Purchases - Other | 95,189.34 |
| **Total Food Purchases** | 272,296.67 |
| **Total COGS** | 404,294.41 |
| **Gross Profit** | 949,273.45 |
| Expense |  |
| Advertising and Promotion |  |
| Craiglist |  |
| Facebook | 45.00 |
| MailChimp | 82.41 |
| Marketing | 163.32 |
| Adobe |  |
| Natalia Agatte-Kramer | 159.90 |
|  | 750.00 |
| **Total Marketing** | 909.90 |
| Resy |  |
| Advertising and Promotion - Other | 617.31 |
|  | 7,650.00 |
| **Total Advertising and Promotion** | 9,467.94 |
| Bank Service Charges | 50.00 |
| Bookkeeping | 1,500.00 |
| Cleaning |  |
| Auto Chlor | 3,104.62 |
| Porter | 15,600.00 |
| **Total Cleaning** | 18,704.62 |
| Computer and Internet Expenses |  |
| Cervion Systems | 3,057.22 |
| Intuit Payroll | 485.26 |
| **Total Computer and Internet Expenses** | 3,542.48 |
| Discounts | 75,740.66 |
| Fire Alarm |  |
| L.K. Consulting and Fire INC | 1,517.91 |
| **Total Fire Alarm** | 1,517.91 |
| Fire Code |  |
| Master Fire Systems INC | 2,205.91 |
| **Total Fire Code** | 2,205.91 |
| Garbage |  |
| Five Star Carting INC | 7,976.60 |
| **Total Garbage** | 7,976.60 |
| Insurance Expense |  |
| Alliance Premium Funding Corp | 3,131.18 |
| Workers Comp |  |
| NYSIF Workers Compensation | 7,634.38 |
| **Total Workers Comp** | 7,634.38 |
| **Total Insurance Expense** | 10,765.56 |
| Linen |  |
| Acme Linen & Uniform Service | 7,176.10 |
| **Total Linen** | 7,176.10 |

4:08 PM

10/18/18

Accrual Basis

# PRIME SIX INC DBA WOODLAND
## Profit & Loss
### July through September 2018

|  | Jul - Sep 18 |
|---|---|
| **Managment Expense** | |
| DANIEL KANDHOROV | |
| Managment Expense - Other | 4,750.00 |
|  | 24,266.00 |
| **Total Managment Expense** | |
|  | 29,016.00 |
| **Merchant account Fee** | |
| **Office Supplies** | 10,178.77 |
|  | 2,622.50 |
| **Outside Labor 1099** | |
| Event Planing | |
| Security Company | 4,696.90 |
| MAS Security Associates | |
| Professional Corporate Security | |
| MAS Security Associates - Other | 4,155.68 |
|  | 10,553.21 |
| **Total MAS Security Associates** | |
|  | 14,708.89 |
| **Total Security Company** | |
|  | 14,708.89 |
| **Total Outside Labor 1099** | |
|  | 19,405.79 |
| **Payroll Expenses** | |
|  | 310,912.15 |
| **Professional Fees** | |
| Denis L. Abramowitz | |
| Jack Jaffa & Associates | 5,390.00 |
| Law Offices of Abe George PC | 1,850.00 |
| Royal IV | 1,250.00 |
| Schedulefly | 1,250.00 |
| Tatyana Gutgarts | 135.00 |
| Professional Fees - Other | 2,000.00 |
|  | 4,500.00 |
| **Total Professional Fees** | |
|  | 16,375.00 |
| **Rent Expense** | |
|  | 84,318.99 |
| **Repairs and Maintenance** | |
| Champion Mechanical INC | |
| Dato A/C | 1,400.00 |
| Draught Mechanics | 250.00 |
| H&S Hood and Duct Cleaning | 360.00 |
| Jeremy Batista | 533.48 |
| Jonathan Labour | 666.68 |
| Kaharamon Consulting Inc | 3,925.00 |
| Nice Plumbing Corp. | 500.00 |
| Pest Control | 4,480.00 |
| Intelligent Pest Control | |
|  | 1,344.63 |
| **Total Pest Control** | |
|  | 1,344.63 |
| Repairs and Maintenance - Other | |
|  | 2,968.61 |
| **Total Repairs and Maintenance** | |
|  | 16,428.40 |
| **Restaurant Consulting** | |
| Iuliia Zavgorodniaia | |
| Jean Bedel Grah | 8,653.77 |
| Restaurant Consultants LLC | 7,200.00 |
| Restaurant Consulting - Other | 430.00 |
|  | 22,270.15 |
| **Total Restaurant Consulting** | |
|  | 38,553.92 |
| **Restaurant Supplies** | |
| Amazon | |
| Avco | 1,642.61 |
| Embroid Me | 2,311.50 |
|  | 765.81 |

4:08 PM
10/18/18
Accrual Basis

# PRIME SIX INC DBA WOODLAND
## Profit & Loss
### July through September 2018

| | Jul - Sep 18 |
|---|---:|
| **M Tucker** | |
| M Tucker | 11,269.09 |
| **Total M Tucker** | 11,269.09 |
| Superior Celebrations | 196.99 |
| United Paper | 693.00 |
| Webrestaurant Store | 966.58 |
| Restaurant Supplies - Other | 9,450.51 |
| **Total Restaurant Supplies** | 27,296.09 |
| **Taxes Paid** | |
| **Payroll Taxes** | |
| 940 FUTA  Tax | 932.25 |
| 941 FICA Exp | 35,111.45 |
| NYC Commuter tax | 1,483.26 |
| NYS UI | 6,704.19 |
| Reemployment | 151.51 |
| **Total Payroll Taxes** | 44,382.66 |
| **Total Taxes Paid** | 44,382.66 |
| **Utilities** | |
| ConEd | 12,025.00 |
| **Gas** | |
| National Grid | 4,882.20 |
| **Total Gas** | 4,882.20 |
| Time Warner Cable | 3,182.79 |
| Verizon | 149.18 |
| **Total Utilities** | 20,239.17 |
| **Total Expense** | 758,377.22 |
| **Net Ordinary Income** | 190,896.23 |
| **Other Income/Expense** | |
| **Other Expense** | |
| Non- Deductible | |
| Penalty | 2,435.00 |
| U.S. Trustee | 746.60 |
| | 11,190.53 |
| **Total Other Expense** | 14,372.13 |
| **Net Other Income** | -14,372.13 |
| **Net Income** | 176,524.10 |

4:09 PM

10/18/18

Accrual Basis

# PRIME SIX INC DBA WOODLAND
## Balance Sheet
### As of September 30, 2018

|  | Sep 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Deposits in Transit** | |
| Cash | |
| Prepaid Party Deposits | -143,837.31 |
| Deposits in Transit - Other | -7,500.00 |
|  | 525,487.07 |
| **Total Deposits in Transit** | 374,149.76 |
| New Checking Signature 4241 | 89,955.26 |
| **Total Checking/Savings** | 464,105.02 |
| **Other Current Assets** | |
| **Exchange** | |
| A/P- Other | -51,359.85 |
| Cash Exchange | -29,877.88 |
| Ch. 11 Reorganization Plan | 1,078,258.81 |
| Deposits in Transit | 74,019.97 |
| DIP Signature #4241 | -79,040.66 |
| General Unsecured Liab. | -90,174.26 |
| Old Signature #8225 | 22,611.49 |
| Party Deposits | 27,897.00 |
| Payroll Exchange | 67,562.70 |
| Payroll Liabilities Exchange | -79,379.88 |
| Payroll Liability | -37,806.33 |
| Payroll Tax Exchange | 894.68 |
| Pre-Petition Arrears 16 | -151,057.86 |
| Prior Unsecured Liab Exchange | -215,701.15 |
| Quarterly Taxes Payroll | 3,674.83 |
| Rent | 15,827.52 |
| Sales Exchange | -173,584.14 |
| Secured Tax Liabilites Exchange | -718,847.79 |
| Exchange - Other | 393,748.87 |
| **Total Exchange** | 57,666.07 |
| Food Inventory | 13,525.00 |
| Liquor Inventory | 104,388.73 |
| NYS Liquor License | 12,000.00 |
| **Total Other Current Assets** | 187,579.80 |
| **Total Current Assets** | 651,684.82 |
| **Fixed Assets** | |
| **Furniture and Fixtures** | |
| Accum Depr- F&F | -50,000.00 |
| Furniture & Fixtures-Other | 50,000.00 |
| **Total Furniture and Fixtures** | 0.00 |
| **Improvements** | |
| accum Depr-Improvements | -143,166.00 |
| Improvements-Other | 938,055.00 |
| **Total Improvements** | 794,889.00 |
| **Machinery & Equipment** | |
| Accum Depr-M&E | -144,469.00 |
| **Convection Oven** | |
| Sam Tell Companies | 378.39 |
| **Total Convection Oven** | 378.39 |

4:09 PM
10/18/18
Accrual Basis

# PRIME SIX INC DBA WOODLAND
## Balance Sheet
### As of September 30, 2018

|  | Sep 30, 18 |
|---|---|
| Machinery & Equipment-other | 164,329.40 |
| NJ Restaurant Equipment | 4,500.00 |
| **Total Machinery & Equipment** | 24,738.79 |
| **Total Fixed Assets** | 819,627.79 |
| Other Assets |  |
| Security Deposits Asset | 56,917.00 |
| **Total Other Assets** | 56,917.00 |
| **TOTAL ASSETS** | 1,528,229.61 |
| **LIABILITIES & EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable | 94,171.93 |
| **Total Accounts Payable** | 94,171.93 |
| Other Current Liabilities |  |
| A/P Accrued DIP Accounting Fees | 7,831.64 |
| A/P Accrued DIP Legal Fees | 42,634.00 |
| Payroll Tax Liabilities | 18,074.38 |
| Sales Tax Payable | 24,173.33 |
| **Total Other Current Liabilities** | 92,713.35 |
| **Total Current Liabilities** | 186,885.28 |
| Long Term Liabilities |  |
| ASHG Investment | 73,748.33 |
| Chapter 11 Reorganization Taxes |  |
| IRS Payable Per Reorganization |  |
| Interest Payable IRS Reorg | 71,915.38 |
| IRS Payable Per Reorganization - Other | 423,691.01 |
| **Total IRS Payable Per Reorganization** | 495,606.39 |
| NYS Payable per Reorganization |  |
| Interest Payable NYS Reorg | 147,726.47 |
| NYS Payable per Reorganization - Other | 412,420.83 |
| **Total NYS Payable per Reorganization** | 560,147.30 |
| Unsecured Creditors | 335,209.25 |
| **Total Chapter 11 Reorganization Taxes** | 1,390,962.94 |
| L/P- Officer A.O | 30,244.15 |
| **Total Long Term Liabilities** | 1,494,955.42 |
| **Total Liabilities** | 1,681,840.70 |
| Equity |  |
| APIC | 1,835,668.00 |
| Capital Stock | 10,000.00 |
| Prior Period Adjustment | 14,091.68 |
| Retained Earnings | -2,467,300.99 |
| Net Income | 453,930.22 |
| **Total Equity** | -153,611.09 |
| **TOTAL LIABILITIES & EQUITY** | 1,528,229.61 |



## SIGNATURE BANK
565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

Statement Period
From July    01, 2018
To    July    31, 2018
Page    1 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND         9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214         999

See Back for Important Information

Primary Account: 1502734241    490

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE PRIVACY & SECURITY
SECTION ON SIGNATURENY.COM LOCATED UNDER THE 'ABOUT US' HEADING. SELECT
'BUSINESS E-MAIL COMPROMISE' TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

Signature Relationship Summary                    Opening Bal.                Closing Bal.

BANK DEPOSIT ACCOUNTS
1502734241      BANKRUPTCY CHECKING
                                    12,401.00            29,684.87

        RELATIONSHIP        TOTAL
                                                         29,684.87

 **SIGNATURE BANK**

Statement Period
From July     01, 2018
To   July     31, 2018
Page     2 of     40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214              999

See Back for Important Information

Primary Account: 1502734241     490

BANKRUPTCY CHECKING          1502734241

Summary

Previous Balance as of July     01, 2018
    241 Credits
    539 Debits
Ending Balance as of    July     31, 2018

12,401.00
483,230.15
465,946.28
29,684.87

Deposits and Other Credits

| | | | |
|---|---|---|---|
| Jul 02 | ACH DEPOSIT | ck/ref no.   6396552 | |
| | MERITCARD          MERCH CHBK     960000009035908 | | |
| | 002 000000000000140079000008960 | | 140.07 |
| Jul 02 | ACH DEPOSIT          ck/ref no.   6430085 | | |
| | TSYS/TRANSFIRST     BKCD STLMT     543684555827462 | | |
| | 543684555827462 WOODLAND          06291 | | |
| | 543684555827462 WOODLAND          062918 | | |
| | WOODLAND | | 178.66 |
| Jul 02 | ACH DEPOSIT          ck/ref no.   6446577 | | |
| | TSYS/TRANSFIRST     BKCD STLMT     543684555827462 | | |
| | 543684555827462 WOODLAND          06301 | | |
| | 543684555827462 WOODLAND          063018 | | |
| | WOODLAND | | 463.40 |
| Jul 02 | ACH DEPOSIT          ck/ref no.   6446570 | | |
| | TSYS/TRANSFIRST     BKCD STLMT     543684555827462 | | |
| | 543684555827462 WOODLAND          06301 | | |
| | 543684555827462 WOODLAND          063018 | | |
| | WOODLAND | | 499.68 |
| Jul 02 | ACH DEPOSIT          ck/ref no.   6446574 | | |
| | TSYS/TRANSFIRST     BKCD STLMT     543684555827462 | | |
| | 543684555827462 WOODLAND          06301 | | |
| | 543684555827462 WOODLAND          063018 | | |
| | WOODLAND | | 737.32 |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To   July    31, 2018
Page    3 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                    9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214                    999

See Back for Important Information

Primary Account: 1502734241            490

| | | | | |
|---|---|---|---|---:|
| Jul 02 | ACH DEPOSIT | ck/ref no. | 6430082 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06291 | |
| | 543684555827462 WOODLAND | | 062918 | 897.74 |
| | WOODLAND | | | |
| Jul 02 | ACH DEPOSIT | ck/ref no. | 6430084 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06291 | 920.49 |
| | 543684555827462 WOODLAND | | 062918 | |
| | WOODLAND | | | |
| Jul 02 | ACH DEPOSIT | ck/ref no. | 6446571 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06301 | 1,020.45 |
| | 543684555827462 WOODLAND | | 063018 | |
| | WOODLAND | | | |
| Jul 02 | ACH DEPOSIT | ck/ref no. | 6446575 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06301 | 1,491.95 |
| | 543684555827462 WOODLAND | | 063018 | |
| | WOODLAND | | | |
| Jul 02 | ACH DEPOSIT | ck/ref no. | 6430083 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06291 | 1,658.71 |
| | 543684555827462 WOODLAND | | 062918 | |
| | WOODLAND | | | |
| Jul 02 | ACH DEPOSIT | ck/ref no. | 6446573 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06301 | 1,931.16 |
| | 543684555827462 WOODLAND | | 063018 | |
| | WOODLAND | | | |
| Jul 02 | ACH DEPOSIT | ck/ref no. | 6446572 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06301 | 2,106.58 |
| | 543684555827462 WOODLAND | | 063018 | |
| | WOODLAND | | | |
| Jul 02 | ACH DEPOSIT | ck/ref no. | 6446576 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 06301 | 5,231.02 |
| | 543684555827462 WOODLAND | | 063018 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To    July    31, 2018
Page    4 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214          999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| Jul 03 | ACH DEPOSIT POSTMATES 013 00000000002041786180094859B | ck/ref no. TRANSFER | 6507614 POSTMATES MERCH | 34.44 |
| Jul 03 | ACH DEPOSIT TSYS/TRANSFIRST  BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | ck/ref no. | 6538249 543684555827462 07021 070218 | 337.83 |
| Jul 03 | ACH DEPOSIT TSYS/TRANSFIRST  BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | ck/ref no. | 6521110 543684555827462 07011 070118 | 400.52 |
| Jul 03 | ACH DEPOSIT TSYS/TRANSFIRST  BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | ck/ref no. | 6521108 543684555827462 07011 070118 | 582.65 |
| Jul 03 | ACH DEPOSIT TSYS/TRANSFIRST  BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | ck/ref no. | 6538255 543684555827462 07021 070218 | 609.50 |
| Jul 03 | ACH DEPOSIT TSYS/TRANSFIRST  BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | ck/ref no. | 6521114 543684555827462 07011 070118 | 841.29 |
| Jul 03 | ACH DEPOSIT TSYS/TRANSFIRST  BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | ck/ref no. | 6538256 543684555827462 07021 070218 | 886.39 |
| Jul 03 | ACH DEPOSIT TSYS/TRANSFIRST  BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | ck/ref no. | 6521109 543684555827462 07011 070118 | 1,158.30 |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To   July    31, 2018
Page    5 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                      999

See Back for Important Information

Primary Account: 1502734241            490

| | | | |
|---|---|---|---:|
| Jul 03 | ACH DEPOSIT | ck/ref no. | 6521111 |
| | TSYS/TRANSFIRST    BKCD STLMT | | |
| | 543684555827462 WOODLAND | 543684555827462 | |
| | 543684555827462 WOODLAND | 07011 | 1,193.85 |
| | WOODLAND | 070118 | |
| Jul 03 | ACH DEPOSIT | ck/ref no. | 6538253 |
| | TSYS/TRANSFIRST    BKCD STLMT | | |
| | 543684555827462 WOODLAND | 543684555827462 | |
| | 543684555827462 WOODLAND | 07021 | 1,381.46 |
| | WOODLAND | 070218 | |
| Jul 03 | ACH DEPOSIT | ck/ref no. | 6521107 |
| | TSYS/TRANSFIRST    BKCD STLMT | | |
| | 543684555827462 WOODLAND | 543684555827462 | |
| | 543684555827462 WOODLAND | 07011 | 1,684.79 |
| | WOODLAND | 070118 | |
| Jul 03 | ACH DEPOSIT | ck/ref no. | 6538250 |
| | TSYS/TRANSFIRST    BKCD STLMT | | |
| | 543684555827462 WOODLAND | 543684555827462 | |
| | 543684555827462 WOODLAND | 07021 | 1,720.14 |
| | WOODLAND | 070218 | |
| Jul 03 | ACH DEPOSIT | ck/ref no. | 6538248 |
| | TSYS/TRANSFIRST    BKCD STLMT | | |
| | 543684555827462 WOODLAND | 543684555827462 | |
| | 543684555827462 WOODLAND | 07021 | 2,490.39 |
| | WOODLAND | 070218 | |
| Jul 03 | ACH DEPOSIT | ck/ref no. | 6521113 |
| | TSYS/TRANSFIRST    BKCD STLMT | | |
| | 543684555827462 WOODLAND | 543684555827462 | |
| | 543684555827462 WOODLAND | 07011 | 2,498.40 |
| | WOODLAND | 070118 | |
| Jul 03 | ACH DEPOSIT | ck/ref no. | 6538252 |
| | TSYS/TRANSFIRST    BKCD STLMT | | |
| | 543684555827462 WOODLAND | 543684555827462 | |
| | 543684555827462 WOODLAND | 07021 | 3,221.18 |
| | WOODLAND | 070218 | |
| Jul 03 | ACH DEPOSIT | ck/ref no. | 6538257 |
| | TSYS/TRANSFIRST    BKCD STLMT | | |
| | 543684555827462 WOODLAND | 543684555827462 | |
| | 543684555827462 WOODLAND | 07021 | 3,246.49 |
| | WOODLAND | 070218 | |

 **SIGNATURE BANK**

Statement Period
From July 01, 2018
To July 31, 2018
Page 6 of 40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                    9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY 11214                    999

See Back for Important Information

Primary Account: 1502734241        490

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Jul 03 | ACH DEPOSIT | | 6521115 | |
| | TSYS/TRANSFIRST BKCD STLMT | 543684555827462 | | 3,554.22 |
| | 543684555827462 WOODLAND | 07011 | | |
| | 543684555827462 WOODLAND | 070118 | | |
| | WOODLAND | | | |
| Jul 03 | ACH DEPOSIT | | 6521112 | |
| | TSYS/TRANSFIRST BKCD STLMT | 543684555827462 | | 3,616.05 |
| | 543684555827462 WOODLAND | 07011 | | |
| | 543684555827462 WOODLAND | 070118 | | |
| | WOODLAND | | | |
| Jul 03 | ACH DEPOSIT | | 6538251 | |
| | TSYS/TRANSFIRST BKCD STLMT | 543684555827462 | | 4,616.01 |
| | 543684555827462 WOODLAND | 07021 | | |
| | 543684555827462 WOODLAND | 070218 | | |
| | WOODLAND | | | |
| Jul 03 | ACH DEPOSIT | | 6538254 | |
| | TSYS/TRANSFIRST BKCD STLMT | 543684555827462 | | 4,895.24 |
| | 543684555827462 WOODLAND | 07021 | | |
| | 543684555827462 WOODLAND | 070218 | | |
| | WOODLAND | | | |
| Jul 03 | ACH DEPOSIT | | 6521106 | |
| | TSYS/TRANSFIRST BKCD STLMT | 543684555827462 | | 7,469.60 |
| | 543684555827462 WOODLAND | 07011 | | |
| | 543684555827462 WOODLAND | 070118 | | |
| | WOODLAND | | | |
| Jul 03 | DEPOSIT | | | |
| Jul 05 | ACH DEPOSIT | | 6694994 | |
| | TSYS/TRANSFIRST BKCD STLMT | 543684555827462 | | 10,000.00 |
| | 543684555827462 WOODLAND | 07031 | | 14.81 |
| | 543684555827462 WOODLAND | 070318 | | |
| | WOODLAND | | | |
| Jul 05 | ACH DEPOSIT | | 6672956 | |
| | UBER USA EDT PAYMNT | 1GD0LB5O8AKLHSV | | 130.93 |
| | REF*TN*1GD0LB5O8A\ | | | |
| | REF*TN*1GD0LB5O8A\ | | | |
| | PRIME SIX INC | | | |
| Jul 05 | ACH DEPOSIT | | 6694998 | |
| | TSYS/TRANSFIRST BKCD STLMT | 543684555827462 | | 213.20 |
| | 543684555827462 WOODLAND | 07031 | | |
| | 543684555827462 WOODLAND | 070318 | | |

SIGNATURE BANK

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                    9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241         490

| Date | Description | | |
|------|-------------|---|---|
| | WOODLAND | | |
| Jul 05 | ACH DEPOSIT             ck/ref no.   6694996 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND           07031 | | |
| | 543684555827462 WOODLAND           070318 | | |
| | WOODLAND | | 403.19 |
| Jul 05 | ACH DEPOSIT             ck/ref no.   6694997 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND           07031 | | |
| | 543684555827462 WOODLAND           070318 | | 861.42 |
| | WOODLAND | | |
| Jul 05 | ACH DEPOSIT             ck/ref no.   6694995 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND           07031 | | 1,431.89 |
| | 543684555827462 WOODLAND           070318 | | |
| | WOODLAND | | |
| Jul 05 | DEPOSIT | | 2,000.00 |
| Jul 06 | ACH DEPOSIT             ck/ref no.   6859233 | | 39.20 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND           07051 | | |
| | 543684555827462 WOODLAND           070518 | | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT             ck/ref no.   6792841 | | |
| | GRUBHUB INC          JUL ACTVTY   12078522 | | 42.01 |
| Jul 06 | ACH DEPOSIT             ck/ref no.   6859232 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 99.55 |
| | 543684555827462 WOODLAND           07051 | | |
| | 543684555827462 WOODLAND           070518 | | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT             ck/ref no.   6826015 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND           07041 | | 126.49 |
| | 543684555827462 WOODLAND           070418 | | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT             ck/ref no.   6588895 | | |
| | GRUBHUB INC          JUN ACTVTY   11979795 | | 161.06 |

 **SIGNATURE BANK**

Statement Period
From July      01, 2018
To    July      31, 2018
Page      8 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214                        999

See Back for Important Information

Primary Account: 1502734241          490

| | | | |
|---|---|---|---|
| Jul 06 | ACH DEPOSIT | ck/ref no.    6826016 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 319.96 |
| | 543684555827462 WOODLAND | 07041 | |
| | 543684555827462 WOODLAND | 070418 | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT | ck/ref no.    6826018 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 407.64 |
| | 543684555827462 WOODLAND | 07041 | |
| | 543684555827462 WOODLAND | 070418 | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT | ck/ref no.    6859236 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 493.89 |
| | 543684555827462 WOODLAND | 07051 | |
| | 543684555827462 WOODLAND | 070518 | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT | ck/ref no.    6859238 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 503.70 |
| | 543684555827462 WOODLAND | 07051 | |
| | 543684555827462 WOODLAND | 070518 | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT | ck/ref no.    6826017 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 567.76 |
| | 543684555827462 WOODLAND | 07041 | |
| | 543684555827462 WOODLAND | 070418 | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT | ck/ref no.    6859234 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 696.11 |
| | 543684555827462 WOODLAND | 07051 | |
| | 543684555827462 WOODLAND | 070518 | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT | ck/ref no.    6826014 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 862.65 |
| | 543684555827462 WOODLAND | 07041 | |
| | 543684555827462 WOODLAND | 070418 | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT | ck/ref no.    6859231 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 1,152.43 |
| | 543684555827462 WOODLAND | 07051 | |
| | 543684555827462 WOODLAND | 070518 | |
| | WOODLAND | | |



**SIGNATURE BANK**

Statement Period
From July    01, 2018
To   July    31, 2018
Page    9 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          490

| | | | |
|---|---|---|---|
| Jul 06 | ACH DEPOSIT          ck/ref no.    6859235 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07051 | | 2,316.03 |
| | 543684555827462 WOODLAND          070518 | | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT          ck/ref no.    6826019 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07041 | | 2,485.07 |
| | 543684555827462 WOODLAND          070418 | | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT          ck/ref no.    6859230 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07051 | | 2,858.35 |
| | 543684555827462 WOODLAND          070518 | | |
| | WOODLAND | | |
| Jul 06 | ACH DEPOSIT          ck/ref no.    6859237 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07051 | | 3,094.57 |
| | 543684555827462 WOODLAND          070518 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT          ck/ref no.    6967165 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07061 | | 41.37 |
| | 543684555827462 WOODLAND          070618 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT          ck/ref no.    6967164 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07061 | | 114.55 |
| | 543684555827462 WOODLAND          070618 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT          ck/ref no.    6975302 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07071 | | 124.68 |
| | 543684555827462 WOODLAND          070718 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT          ck/ref no.    6967167 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07061 | | 653.39 |
| | 543684555827462 WOODLAND          070618 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To   July    31, 2018
Page   10 of   40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                          999

See Back for Important Information

Primary Account: 1502734241         490

| | | | |
|---|---|---|---|
| Jul 09 | ACH DEPOSIT  ck/ref no.  6975299 | | 676.94 |
| | TSYS/TRANSFIRST  BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND  07071 | | |
| | 543684555827462 WOODLAND  070718 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT  ck/ref no.  6975300 | | 713.86 |
| | TSYS/TRANSFIRST  BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND  07071 | | |
| | 543684555827462 WOODLAND  070718 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT  ck/ref no.  6975298 | | 776.13 |
| | TSYS/TRANSFIRST  BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND  07071 | | |
| | 543684555827462 WOODLAND  070718 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT  ck/ref no.  6975297 | | 982.96 |
| | TSYS/TRANSFIRST  BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND  07071 | | |
| | 543684555827462 WOODLAND  070718 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT  ck/ref no.  6967166 | | 1,405.52 |
| | TSYS/TRANSFIRST  BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND  07061 | | |
| | 543684555827462 WOODLAND  070618 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT  ck/ref no.  6975303 | | 1,454.67 |
| | TSYS/TRANSFIRST  BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND  07071 | | |
| | 543684555827462 WOODLAND  070718 | | |
| | WOODLAND | | |
| Jul 09 | ACH DEPOSIT  ck/ref no.  6975301 | | 2,642.78 |
| | TSYS/TRANSFIRST  BKCD STLMT  543684555827462 | | |
| | 543684555827462 WOODLAND  07071 | | |
| | 543684555827462 WOODLAND  070718 | | |
| | WOODLAND | | |
| Jul 09 | DEPOSIT | | 16,000.00 |
| Jul 10 | ACH DEPOSIT  ck/ref no.  7029444 | | 57.51 |
| | POSTMATES  TRANSFER  POSTMATES MERCH | | |
| | 005 0000000000941081180094 8598 | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                 999

See Back for Important Information

Primary Account: 1502734241        490

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Jul 10 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | | 7033335<br>543684555827462<br>07081<br>070818 | 953.14 |
| Jul 10 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | | 7048488<br>543684555827462<br>07091<br>070918 | 963.39 |
| Jul 10 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | | 7033338<br>543684555827462<br>07081<br>070818 | 1,130.67 |
| Jul 10 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | | 7033339<br>543684555827462<br>07081<br>070818 | 1,193.22 |
| Jul 10 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | | 7048489<br>543684555827462<br>07091<br>070918 | 1,317.23 |
| Jul 10 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | | 7048492<br>543684555827462<br>07091<br>070918 | 1,376.36 |
| Jul 10 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | | 7033331<br>543684555827462<br>07081<br>070818 | 1,401.17 |
| Jul 10 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | | 7048494<br>543684555827462<br>07091<br>070918 | 1,541.95 |

 **SIGNATURE BANK**

Statement Period
From July      01, 2018
To    July      31, 2018
Page    12 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214              999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|--|-----------|--|--------|
| Jul 10 | ACH DEPOSIT | ck/ref no. | 7033337 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | | 1,612.32 |
| | 543684555827462 WOODLAND | 07081 | | | |
| | 543684555827462 WOODLAND | 070818 | | | |
| | WOODLAND | | | | |
| Jul 10 | ACH DEPOSIT | ck/ref no. | 7048490 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | | 2,051.84 |
| | 543684555827462 WOODLAND | 07091 | | | |
| | 543684555827462 WOODLAND | 070918 | | | |
| | WOODLAND | | | | |
| Jul 10 | ACH DEPOSIT | ck/ref no. | 7033336 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | | 3,185.48 |
| | 543684555827462 WOODLAND | 07081 | | | |
| | 543684555827462 WOODLAND | 070818 | | | |
| | WOODLAND | | | | |
| Jul 10 | ACH DEPOSIT | ck/ref no. | 7048491 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | | 3,368.91 |
| | 543684555827462 WOODLAND | 07091 | | | |
| | 543684555827462 WOODLAND | 070918 | | | |
| | WOODLAND | | | | |
| Jul 10 | ACH DEPOSIT | ck/ref no. | 7033332 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | | 4,319.77 |
| | 543684555827462 WOODLAND | 07081 | | | |
| | 543684555827462 WOODLAND | 070818 | | | |
| | WOODLAND | | | | |
| Jul 10 | ACH DEPOSIT | ck/ref no. | 7048493 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | | 4,696.35 |
| | 543684555827462 WOODLAND | 07091 | | | |
| | 543684555827462 WOODLAND | 070918 | | | |
| | WOODLAND | | | | |
| Jul 10 | ACH DEPOSIT | ck/ref no. | 7048495 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | | 4,915.61 |
| | 543684555827462 WOODLAND | 07091 | | | |
| | 543684555827462 WOODLAND | 070918 | | | |
| | WOODLAND | | | | |
| Jul 10 | ACH DEPOSIT | ck/ref no. | 7033333 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | | 5,541.61 |
| | 543684555827462 WOODLAND | 07081 | | | |
| | 543684555827462 WOODLAND | 070818 | | | |
| | WOODLAND | | | | |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To    July    31, 2018
Page    13 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          490

| | | |
|---|---|---|
| Jul 10 | ACH DEPOSIT                ck/ref no.    7048496 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | |
| | 543684555827462 WOODLAND            07091 | 5,566.97 |
| | 543684555827462 WOODLAND            070918 | |
| | WOODLAND | |
| Jul 10 | ACH DEPOSIT                ck/ref no.    7033334 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | |
| | 543684555827462 WOODLAND            07081 | 6,414.37 |
| | 543684555827462 WOODLAND            070818 | |
| | WOODLAND | |
| Jul 11 | ACH DEPOSIT                ck/ref no.    7230963 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | |
| | 543684555827462 WOODLAND            07101 | 172.59 |
| | 543684555827462 WOODLAND            071018 | |
| | WOODLAND | |
| Jul 11 | ACH DEPOSIT                ck/ref no.    7230962 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | |
| | 543684555827462 WOODLAND            07101 | 172.60 |
| | 543684555827462 WOODLAND            071018 | |
| | WOODLAND | |
| Jul 11 | ACH DEPOSIT                ck/ref no.    7230961 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | |
| | 543684555827462 WOODLAND            07101 | 452.48 |
| | 543684555827462 WOODLAND            071018 | |
| | WOODLAND | |
| Jul 11 | ACH DEPOSIT                ck/ref no.    7230960 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | |
| | 543684555827462 WOODLAND            07101 | 696.61 |
| | 543684555827462 WOODLAND            071018 | |
| | WOODLAND | |
| Jul 12 | ACH DEPOSIT                ck/ref no.    7230959 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | |
| | 543684555827462 WOODLAND            07101 | 1,000.15 |
| | 543684555827462 WOODLAND            071018 | |
| | WOODLAND | |
| Jul 11 | ACH DEPOSIT                ck/ref no.    7230958 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | |
| | 543684555827462 WOODLAND            07101 | 1,041.65 |
| | 543684555827462 WOODLAND            071018 | |
| | WOODLAND | |



**SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Description | | |
|------|-------------|---|---|
| Jul 11 | DEPOSIT | | |
| Jul 11 | DEPOSIT          ref# | | |
| Jul 11 | DEPOSIT | | 2,310.00 |
| Jul 12 | ACH DEPOSIT          ck/ref no.          7309104 | | 4,700.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 10,000.00 |
| | 543684555827462 WOODLAND          07111 | | 200.89 |
| | 543684555827462 WOODLAND          071118 | | |
| | WOODLAND | | |
| Jul 12 | ACH DEPOSIT          ck/ref no.          7309103 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07111 | | 389.40 |
| | 543684555827462 WOODLAND          071118 | | |
| | WOODLAND | | |
| Jul 12 | ACH DEPOSIT          ck/ref no.          7309106 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07111 | | 429.36 |
| | 543684555827462 WOODLAND          071118 | | |
| | WOODLAND | | |
| Jul 12 | ACH DEPOSIT          ck/ref no.          7309105 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07111 | | 1,247.61 |
| | 543684555827462 WOODLAND          071118 | | |
| | WOODLAND | | |
| Jul 13 | ACH DEPOSIT          ck/ref no.          7322707 | | |
| | GRUBHUB INC          JUL ACTVTY          12150921 | | 100.79 |
| Jul 13 | ACH DEPOSIT          ck/ref no.          7464499 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 500.00 |
| | 543684555827462 WOODLAND          07121 | | |
| | 543684555827462 WOODLAND          071218 | | |
| | WOODLAND | | |
| Jul 13 | ACH DEPOSIT          ck/ref no.          7464498 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07121 | | 753.07 |
| | 543684555827462 WOODLAND          071218 | | |
| | WOODLAND | | |
| Jul 13 | ACH DEPOSIT          ck/ref no.          7464496 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07121 | | 897.05 |
| | 543684555827462 WOODLAND          071218 | | |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To    July    31, 2018
Page    15 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                          999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Description | | |
|---|---|---|---|
| | WOODLAND | | |
| Jul 13 | ACH DEPOSIT                    ck/ref no.    7464500 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        07121 | | |
| | 543684555827462 WOODLAND        071218 | | 1,056.84 |
| | WOODLAND | | |
| Jul 13 | ACH DEPOSIT                    ck/ref no.    7464495 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        07121 | | |
| | 543684555827462 WOODLAND        071218 | | 1,245.23 |
| | WOODLAND | | |
| Jul 13 | ACH DEPOSIT                    ck/ref no.    7464497 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        07121 | | |
| | 543684555827462 WOODLAND        071218 | | 1,405.48 |
| | WOODLAND | | |
| Jul 16 | ACH DEPOSIT                    ck/ref no.    7577877 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        07131 | | |
| | 543684555827462 WOODLAND        071318 | | 227.82 |
| | WOODLAND | | |
| Jul 16 | ACH DEPOSIT                    ck/ref no.    7577876 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        07131 | | |
| | 543684555827462 WOODLAND        071318 | | 271.21 |
| | WOODLAND | | |
| Jul 16 | ACH DEPOSIT                    ck/ref no.    7616535 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        07141 | | |
| | 543684555827462 WOODLAND        071418 | | 303.35 |
| | WOODLAND | | |
| Jul 16 | ACH DEPOSIT                    ck/ref no.    7616529 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        07141 | | |
| | 543684555827462 WOODLAND        071418 | | 412.54 |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To    July    31, 2018
Page    16 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7577875 | | 465.40 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07131 | | |
| | 543684555827462 WOODLAND | | 071318 | | |
| | WOODLAND | | | | |
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7616532 | | 587.38 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07141 | | |
| | 543684555827462 WOODLAND | | 071418 | | |
| | WOODLAND | | | | |
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7577879 | | 628.88 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07131 | | |
| | 543684555827462 WOODLAND | | 071318 | | |
| | WOODLAND | | | | |
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7577880 | | 678.68 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07131 | | |
| | 543684555827462 WOODLAND | | 071318 | | |
| | WOODLAND | | | | |
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7616530 | | 802.23 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07141 | | |
| | 543684555827462 WOODLAND | | 071418 | | |
| | WOODLAND | | | | |
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7577878 | | 875.29 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07131 | | |
| | 543684555827462 WOODLAND | | 071318 | | |
| | WOODLAND | | | | |
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7616528 | | 1,170.14 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07141 | | |
| | 543684555827462 WOODLAND | | 071418 | | |
| | WOODLAND | | | | |
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7616533 | | 1,386.18 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07141 | | |
| | 543684555827462 WOODLAND | | 071418 | | |
| | WOODLAND | | | | |

 **SIGNATURE BANK**

Statement Period
From  July      01, 2018
To    July      31, 2018
Page    17 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                    9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241                    490

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7616531 | 3,515.64 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07141 | | |
| | 543684555827462 WOODLAND | 071418 | | |
| | WOODLAND | | | |
| Jul 16 | ACH DEPOSIT | ck/ref no. | 7616534 | 3,968.00 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07141 | | |
| | 543684555827462 WOODLAND | 071418 | | |
| | WOODLAND | | | |
| Jul 16 | DEPOSIT | | | 5,700.00 |
| Jul 16 | DEPOSIT | | | 14,000.00 |
| Jul 17 | ACH DEPOSIT | ck/ref no. | 7694261 | 576.81 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07161 | | |
| | 543684555827462 WOODLAND | 071618 | | |
| | WOODLAND | | | |
| Jul 17 | ACH DEPOSIT | ck/ref no. | 7675214 | 882.53 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07151 | | |
| | 543684555827462 WOODLAND | 071518 | | |
| | WOODLAND | | | |
| Jul 17 | ACH DEPOSIT | ck/ref no. | 7675207 | 998.75 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07151 | | |
| | 543684555827462 WOODLAND | 071518 | | |
| | WOODLAND | | | |
| Jul 17 | ACH DEPOSIT | ck/ref no. | 7675211 | 1,047.35 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07151 | | |
| | 543684555827462 WOODLAND | 071518 | | |
| | WOODLAND | | | |
| Jul 17 | ACH DEPOSIT | ck/ref no. | 7675209 | 1,239.34 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07151 | | |
| | 543684555827462 WOODLAND | 071518 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To   July    31, 2018
Page    18 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214               999

See Back for Important Information

Primary Account: 1502734241    490

| | | | |
|---|---|---|---|
| Jul 17 | ACH DEPOSIT           ck/ref no.    7694257 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND                    07161 | | |
| | 543684555827462 WOODLAND                   071618 | | 1,456.89 |
| | WOODLAND | | |
| Jul 17 | ACH DEPOSIT           ck/ref no.    7675210 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND                    07151 | | |
| | 543684555827462 WOODLAND                   071518 | | 1,555.44 |
| | WOODLAND | | |
| Jul 17 | ACH DEPOSIT           ck/ref no.    7694254 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND                    07161 | | |
| | 543684555827462 WOODLAND                   071618 | | 1,558.07 |
| | WOODLAND | | |
| Jul 17 | ACH DEPOSIT           ck/ref no.    7694260 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND                    07161 | | |
| | 543684555827462 WOODLAND                   071618 | | 1,643.98 |
| | WOODLAND | | |
| Jul 17 | ACH DEPOSIT           ck/ref no.    7694253 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND                    07161 | | |
| | 543684555827462 WOODLAND                   071618 | | 2,219.31 |
| | WOODLAND | | |
| Jul 17 | ACH DEPOSIT           ck/ref no.    7694255 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND                    07161 | | |
| | 543684555827462 WOODLAND                   071618 | | 2,588.30 |
| | WOODLAND | | |
| Jul 17 | ACH DEPOSIT           ck/ref no.    7675212 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND                    07151 | | |
| | 543684555827462 WOODLAND                   071518 | | 2,657.11 |
| | WOODLAND | | |
| Jul 17 | ACH DEPOSIT           ck/ref no.    7675208 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND                    07151 | | |
| | 543684555827462 WOODLAND                   071518 | | 2,784.14 |
| | WOODLAND | | |



**SIGNATURE BANK**

Statement Period
From July      01, 2018
To   July      31, 2018
Page    19 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241         490

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Jul 17 | ACH DEPOSIT | | ck/ref no. | 7675215 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | | 543684555827462 | 3,090.25 |
| | 543684555827462 WOODLAND | | | 07151 | |
| | 543684555827462 WOODLAND | | | 071518 | |
| | WOODLAND | | | | |
| Jul 17 | ACH DEPOSIT | | ck/ref no. | 7694256 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | | 543684555827462 | 3,398.48 |
| | 543684555827462 WOODLAND | | | 07161 | |
| | 543684555827462 WOODLAND | | | 071618 | |
| | WOODLAND | | | | |
| Jul 17 | ACH DEPOSIT | | ck/ref no. | 7694259 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | | 543684555827462 | 3,480.27 |
| | 543684555827462 WOODLAND | | | 07161 | |
| | 543684555827462 WOODLAND | | | 071618 | |
| | WOODLAND | | | | |
| Jul 17 | ACH DEPOSIT | | ck/ref no. | 7694258 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | | 543684555827462 | 3,747.07 |
| | 543684555827462 WOODLAND | | | 07161 | |
| | 543684555827462 WOODLAND | | | 071618 | |
| | WOODLAND | | | | |
| Jul 17 | ACH DEPOSIT | | ck/ref no. | 7675213 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | | 543684555827462 | 8,485.81 |
| | 543684555827462 WOODLAND | | | 07151 | |
| | 543684555827462 WOODLAND | | | 071518 | |
| | WOODLAND | | | | |
| Jul 18 | ACH DEPOSIT | | ck/ref no. | 7785350 | |
| | UBER USA           EDI PAYMNT | | | I2VJZ5EVXKNSIH5 | 70.62 |
| | REF*TN*I2VJZ5EVXK\ | | | | |
| | REF*TN*I2VJZ5EVXK\ | | | | |
| | PRIME SIX INC | | | | |
| Jul 18 | ACH DEPOSIT | | ck/ref no. | 7801580 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | | 543684555827462 | 483.67 |
| | 543684555827462 WOODLAND | | | 07171 | |
| | 543684555827462 WOODLAND | | | 071718 | |
| | WOODLAND | | | | |
| Jul 18 | ACH DEPOSIT | | ck/ref no. | 7801579 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | | 543684555827462 | 1,460.07 |
| | 543684555827462 WOODLAND | | | 07171 | |
| | 543684555827462 WOODLAND | | | 071718 | |
| | WOODLAND | | | | |

 **SIGNATURE BANK**

Statement Period
From July      01, 2018
To    July        31, 2018
Page    20 of      40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION                9-421
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                  999

See Back for Important Information

Primary Account: 1502734241        490

| | | | | |
|---|---|---|---|---|
| Jul 18 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | ck/ref no. | 7801582<br>543684555827462<br>07171<br>071718 | 1,708.33 |
| Jul 18 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | ck/ref no. | 7801581<br>543684555827462<br>07171<br>071718 | 1,791.45 |
| Jul 18 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | ck/ref no. | 7801583<br>543684555827462<br>07171<br>071718 | 5,201.87 |
| Jul 19 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | ck/ref no. | 7898444<br>543684555827462<br>07181<br>071818 | 1,549.96 |
| Jul 19 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | ck/ref no. | 7898445<br>543684555827462<br>07181<br>071818 | 1,706.40 |
| Jul 20 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | ck/ref no. | 8035313<br>543684555827462<br>07191<br>071918 | 22.43 |
| Jul 20 | ACH DEPOSIT<br>GRUBHUB INC      JUL ACTVTY | ck/ref no. | 7847316<br>12223393 | 135.74 |
| Jul 20 | ACH DEPOSIT<br>TSYS/TRANSFIRST    BKCD STLMT<br>543684555827462 WOODLAND<br>543684555827462 WOODLAND<br>WOODLAND | ck/ref no. | 8035314<br>543684555827462<br>07191<br>071918 | 1,403.97 |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Description | ck/ref no. | | Amount |
|---|---|---|---|---|
| Jul 20 | ACH DEPOSIT | ck/ref no. | 8035312 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,576.25 |
| | 543684555827462 WOODLAND | | 07191 | |
| | 543684555827462 WOODLAND | | 071918 | |
| | WOODLAND | | | |
| Jul 20 | ACH DEPOSIT | ck/ref no. | 8035311 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 2,585.06 |
| | 543684555827462 WOODLAND | | 07191 | |
| | 543684555827462 WOODLAND | | 071918 | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT | ck/ref no. | 8103787 | |
| | INTUIT PAYROLL S    QUICKBOOKS | 272373853 | | 3.50 |
| | 002 00000000000000003501722616679 | | | |
| Jul 23 | ACH DEPOSIT | ck/ref no. | 8137504 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 406.99 |
| | 543684555827462 WOODLAND | | 07211 | |
| | 543684555827462 WOODLAND | | 072118 | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT | ck/ref no. | 8097493 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 466.42 |
| | 543684555827462 WOODLAND | | 07201 | |
| | 543684555827462 WOODLAND | | 072018 | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT | ck/ref no. | 8137508 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 781.21 |
| | 543684555827462 WOODLAND | | 07211 | |
| | 543684555827462 WOODLAND | | 072118 | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT | ck/ref no. | 8097492 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 887.29 |
| | 543684555827462 WOODLAND | | 07201 | |
| | 543684555827462 WOODLAND | | 072018 | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT | ck/ref no. | 8137505 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 955.31 |
| | 543684555827462 WOODLAND | | 07211 | |
| | 543684555827462 WOODLAND | | 072118 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From July      01, 2018
To    July      31, 2018
Page    22 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION                          9-421
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                        999

See Back for Important Information

Primary Account: 1502734241              490

| Date | Description | | | Amount |
|---|---|---|---|---|
| Jul 23 | ACH DEPOSIT                    ck/ref no. | 8137510 | | 967.43 |
| | TSYS/TRANSFIRST      BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07211 | | |
| | 543684555827462 WOODLAND | 072118 | | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT                    ck/ref no. | 8137506 | | 1,043.24 |
| | TSYS/TRANSFIRST      BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07211 | | |
| | 543684555827462 WOODLAND | 072118 | | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT                    ck/ref no. | 8097490 | | 1,284.52 |
| | TSYS/TRANSFIRST      BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07201 | | |
| | 543684555827462 WOODLAND | 072018 | | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT                    ck/ref no. | 8097491 | | 1,842.33 |
| | TSYS/TRANSFIRST      BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07201 | | |
| | 543684555827462 WOODLAND | 072018 | | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT                    ck/ref no. | 8137507 | | 3,298.94 |
| | TSYS/TRANSFIRST      BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07211 | | |
| | 543684555827462 WOODLAND | 072118 | | |
| | WOODLAND | | | |
| Jul 23 | ACH DEPOSIT                    ck/ref no. | 8137509 | | 3,467.22 |
| | TSYS/TRANSFIRST      BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 07211 | | |
| | 543684555827462 WOODLAND | 072118 | | |
| | WOODLAND | | | |
| Jul 23 | DEPOSIT | | | |
| Jul 23 | DEPOSIT | | | 3,210.50 |
| Jul 24 | ACH DEPOSIT                    ck/ref no. | 8227065 | | 5,601.00 |
| | TSYS/TRANSFIRST      BKCD STLMT | 543684555827462 | | 818.47 |
| | 543684555827462 WOODLAND | 07221 | | |
| | 543684555827462 WOODLAND | 072218 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From July      01, 2018
To   July      31, 2018
Page    23 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION                    9-421
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241        490

| Date | Description | ck/ref no. | | Amount |
|---|---|---|---|---|
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228487 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 877.05 |
| | 543684555827462 WOODLAND | 07231 | | |
| | 543684555827462 WOODLAND | 072318 | | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227070 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 937.06 |
| | 543684555827462 WOODLAND | 07221 | | |
| | 543684555827462 WOODLAND | 072218 | | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227068 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 1,130.48 |
| | 543684555827462 WOODLAND | 07221 | | |
| | 543684555827462 WOODLAND | 072218 | | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228486 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 1,348.00 |
| | 543684555827462 WOODLAND | 07231 | | |
| | 543684555827462 WOODLAND | 072318 | | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227066 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 1,351.45 |
| | 543684555827462 WOODLAND | 07221 | | |
| | 543684555827462 WOODLAND | 072218 | | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228485 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 1,442.52 |
| | 543684555827462 WOODLAND | 07231 | | |
| | 543684555827462 WOODLAND | 072318 | | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227064 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 1,728.32 |
| | 543684555827462 WOODLAND | 07221 | | |
| | 543684555827462 WOODLAND | 072218 | | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227069 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 2,454.80 |
| | 543684555827462 WOODLAND | 07221 | | |
| | 543684555827462 WOODLAND | 072218 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                    9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241              490

| Date | Description | | | Amount |
|---|---|---|---|---|
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228483 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 2,575.33 |
| | 543684555827462 WOODLAND | | 07231 | |
| | 543684555827462 WOODLAND | | 072318 | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228484 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 2,790.38 |
| | 543684555827462 WOODLAND | | 07231 | |
| | 543684555827462 WOODLAND | | 072318 | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228489 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 3,001.89 |
| | 543684555827462 WOODLAND | | 07231 | |
| | 543684555827462 WOODLAND | | 072318 | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228488 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 3,247.09 |
| | 543684555827462 WOODLAND | | 07231 | |
| | 543684555827462 WOODLAND | | 072318 | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227061 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 3,270.66 |
| | 543684555827462 WOODLAND | | 07221 | |
| | 543684555827462 WOODLAND | | 072218 | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228492 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 3,300.80 |
| | 543684555827462 WOODLAND | | 07231 | |
| | 543684555827462 WOODLAND | | 072318 | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227062 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 4,664.08 |
| | 543684555827462 WOODLAND | | 07221 | |
| | 543684555827462 WOODLAND | | 072218 | |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228491 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 6,170.82 |
| | 543684555827462 WOODLAND | | 07231 | |
| | 543684555827462 WOODLAND | | 072318 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                           9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                          999

See Back for Important Information

Primary Account: 1502734241          490

| | | | | |
|---|---|---|---|---|
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8228490 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07231 | |
| | 543684555827462 WOODLAND | | 072318 | 6,608.84 |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227067 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07221 | |
| | 543684555827462 WOODLAND | | 072218 | 7,147.75 |
| | WOODLAND | | | |
| Jul 24 | ACH DEPOSIT | ck/ref no. | 8227063 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07221 | |
| | 543684555827462 WOODLAND | | 072218 | 7,420.81 |
| | WOODLAND | | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 8323625 | |
| | UBER USA          EDI PAYMNT | | GOWUGGT8VWLES5L | |
| | REF*TN*GOWUGGT8VW\ | | | |
| | REF*TN*GOWUGGT8VW\ | | | 95.86 |
| | PRIME SIX INC | | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 8331685 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07241 | |
| | 543684555827462 WOODLAND | | 072418 | 324.53 |
| | WOODLAND | | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 8331687 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07241 | |
| | 543684555827462 WOODLAND | | 072418 | 438.05 |
| | WOODLAND | | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 8331686 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07241 | |
| | 543684555827462 WOODLAND | | 072418 | 543.85 |
| | WOODLAND | | | |
| Jul 25 | ACH DEPOSIT | ck/ref no. | 8331688 | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07241 | |
| | 543684555827462 WOODLAND | | 072418 | 1,864.25 |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To   July    31, 2018
Page   26 of   40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241      490

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| Jul 26 | ACH DEPOSIT | ck/ref no. | 8459341 | | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | 134.60 |
| | 543684555827462 WOODLAND | | 07251 | | |
| | 543684555827462 WOODLAND | | 072518 | | |
| | WOODLAND | | | | |
| Jul 26 | ACH DEPOSIT | ck/ref no. | 8459342 | | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 07251 | | 392.10 |
| | 543684555827462 WOODLAND | | 072518 | | |
| | WOODLAND | | | | |
| Jul 26 | ACH DEPOSIT | ck/ref no. | 8459340 | | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | 1,715.01 |
| | 543684555827462 WOODLAND | | 07251 | | |
| | 543684555827462 WOODLAND | | 072518 | | |
| | WOODLAND | | | | |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 8554248 | | |
| | DOORDASH, INC.   TRANSFER | | DOORDASH, INC. | | 32.34 |
| | 143 0000000001043485180094859 8 | | | | |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 8590783 | | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | 111.97 |
| | 543684555827462 WOODLAND | | 07261 | | |
| | 543684555827462 WOODLAND | | 072618 | | |
| | WOODLAND | | | | |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 8422308 | | |
| | GRUBHUB INC   JUL ACTVTY | | 12297134 | | 129.44 |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 8590784 | | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | 283.25 |
| | 543684555827462 WOODLAND | | 07261 | | |
| | 543684555827462 WOODLAND | | 072618 | | |
| | WOODLAND | | | | |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 8590782 | | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | 402.02 |
| | 543684555827462 WOODLAND | | 07261 | | |
| | 543684555827462 WOODLAND | | 072618 | | |
| | WOODLAND | | | | |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 8590781 | | |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | 632.23 |
| | 543684555827462 WOODLAND | | 07261 | | |
| | 543684555827462 WOODLAND | | 072618 | | |
| | WOODLAND | | | | |

 **SIGNATURE BANK**

Statement Period
From July     01, 2018
To   July     31, 2018
Page    27 of   40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Description | | ck/ref no. | Amount |
|------|-------------|--|-----------|-------:|
| Jul 27 | ACH DEPOSIT | ck/ref no. | 8590786 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 740.75 |
| | 543684555827462 WOODLAND | 07261 | | |
| | 543684555827462 WOODLAND | 072618 | | |
| | WOODLAND | | | |
| Jul 27 | ACH DEPOSIT | ck/ref no. | 8590785 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,379.34 |
| | 543684555827462 WOODLAND | 07261 | | |
| | 543684555827462 WOODLAND | 072618 | | |
| | WOODLAND | | | |
| Jul 27 | DEPOSIT | | | |
| Jul 30 | ACH DEPOSIT | ck/ref no. | 8685101 | 5,163.00 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 348.11 |
| | 543684555827462 WOODLAND | 07271 | | |
| | 543684555827462 WOODLAND | 072718 | | |
| | WOODLAND | | | |
| Jul 30 | ACH DEPOSIT | ck/ref no. | 8685099 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 723.08 |
| | 543684555827462 WOODLAND | 07271 | | |
| | 543684555827462 WOODLAND | 072718 | | |
| | WOODLAND | | | |
| Jul 30 | ACH DEPOSIT | ck/ref no. | 8685100 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,518.49 |
| | 543684555827462 WOODLAND | 07271 | | |
| | 543684555827462 WOODLAND | 072718 | | |
| | WOODLAND | | | |
| Jul 30 | ACH DEPOSIT | ck/ref no. | 8685098 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 2,407.85 |
| | 543684555827462 WOODLAND | 07271 | | |
| | 543684555827462 WOODLAND | 072718 | | |
| | WOODLAND | | | |
| Jul 30 | DEPOSIT | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8845372 | 16,000.00 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 37.40 |
| | 543684555827462 WOODLAND | 07281 | | |
| | 543684555827462 WOODLAND | 072818 | | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8793542 | |
| | POSTMATES    TRANSFER | POSTMATES MERCH | | 89.80 |
| | 036 000000000038630731800948598 | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                    9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                   999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8845369 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 170.73 |
| | 543684555827462 WOODLAND | 07281 | | |
| | 543684555827462 WOODLAND | 072818 | | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8845365 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 606.86 |
| | 543684555827462 WOODLAND | 07281 | | |
| | 543684555827462 WOODLAND | 072818 | | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8846737 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 675.71 |
| | 543684555827462 WOODLAND | 07301 | | |
| | 543684555827462 WOODLAND | 073018 | | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8845366 | |
| | TSYS/TRANSFIRST  . BKCD STLMT | 543684555827462 | | 800.26 |
| | 543684555827462 WOODLAND | 07281 | | |
| | 543684555827462 WOODLAND | 072818 | | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8845323 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 825.25 |
| | 543684555827462 WOODLAND | 07291 | | |
| | 543684555827462 WOODLAND | 072918 | | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8846731 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 899.90 |
| | 543684555827462 WOODLAND | 07301 | | |
| | 543684555827462 WOODLAND | 073018 | | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8845325 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 906.27 |
| | 543684555827462 WOODLAND | 07291 | | |
| | 543684555827462 WOODLAND | 072918 | | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8845367 | |
| | TSYS/TRANSFIRST   BKCD STLMT | 543684555827462 | | 928.68 |
| | 543684555827462 WOODLAND | 07281 | | |
| | 543684555827462 WOODLAND | 072818 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241      490

| | | | |
|---|---|---|---:|
| Jul 31 | ACH DEPOSIT                ck/ref no.    8845371 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           07281 | | |
| | 543684555827462 WOODLAND          072818 | | 985.51 |
| | WOODLAND | | |
| Jul 31 | ACH DEPOSIT                ck/ref no.    8845321 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           07291 | | |
| | 543684555827462 WOODLAND          072918 | | 1,159.50 |
| | WOODLAND | | |
| Jul 31 | ACH DEPOSIT                ck/ref no.    8845326 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           07291 | | |
| | 543684555827462 WOODLAND          072918 | | 1,443.63 |
| | WOODLAND | | |
| Jul 31 | ACH DEPOSIT                ck/ref no.    8845320 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           07291 | | |
| | 543684555827462 WOODLAND          072918 | | 1,461.65 |
| | WOODLAND | | |
| Jul 31 | ACH DEPOSIT                ck/ref no.    8846736 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           07301 | | |
| | 543684555827462 WOODLAND          073018 | | 1,478.42 |
| | WOODLAND | | |
| Jul 31 | ACH DEPOSIT                ck/ref no.    8846733 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           07301 | | |
| | 543684555827462 WOODLAND          073018 | | 1,775.96 |
| | WOODLAND | | |
| Jul 31 | ACH DEPOSIT                ck/ref no.    8845370 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           07281 | | |
| | 543684555827462 WOODLAND          072818 | | 1,820.97 |
| | WOODLAND | | |
| Jul 31 | ACH DEPOSIT                ck/ref no.    8846728 | | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           07301 | | |
| | 543684555827462 WOODLAND          073018 | | 1,861.01 |
| | WOODLAND | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                         9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                         999

See Back for Important Information

Primary Account: 1502734241          490

| Jul 31 | ACH DEPOSIT ck/ref no. 8845327 TSYS/TRANSFIRST BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND 543684555827462 07291 WOODLAND 072918 | 1,862.69 |
| Jul 31 | ACH DEPOSIT ck/ref no. 8846735 TSYS/TRANSFIRST BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND 543684555827462 07301 WOODLAND 073018 | 1,933.16 |
| Jul 31 | ACH DEPOSIT ck/ref no. 8846729 TSYS/TRANSFIRST BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND 543684555827462 07301 WOODLAND 073018 | 2,272.65 |
| Jul 31 | ACH DEPOSIT ck/ref no. 8845368 TSYS/TRANSFIRST BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND 543684555827462 07281 WOODLAND 072818 | 2,664.07 |
| Jul 31 | ACH DEPOSIT ck/ref no. 8845322 TSYS/TRANSFIRST BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND 543684555827462 07291 WOODLAND 072918 | 2,778.69 |
| Jul 31 | ACH DEPOSIT ck/ref no. 8845324 TSYS/TRANSFIRST BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND 543684555827462 07291 WOODLAND 072918 | 4,134.01 |
| Jul 31 | ACH DEPOSIT ck/ref no. 8846730 TSYS/TRANSFIRST BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND 543684555827462 07301 WOODLAND 073018 | 6,063.96 |
| Jul 31 | ACH DEPOSIT ck/ref no. 8845328 TSYS/TRANSFIRST BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND 543684555827462 07291 WOODLAND 072918 | 6,834.91 |

 **SIGNATURE BANK**

Statement Period
From July 01, 2018
To July 31, 2018
Page 31 of 40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION                    9-421
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          490

| | | | | |
|---|---|---|---|---|
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8846734 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07301 | 6,963.60 |
| | 543684555827462 WOODLAND | | 073018 | |
| | WOODLAND | | | |
| Jul 31 | ACH DEPOSIT | ck/ref no. | 8846732 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | | 07301 | 8,849.42 |
| | 543684555827462 WOODLAND | | 073018 | |
| | WOODLAND | | | |

Withdrawals and Other Debits

| | | | | |
|---|---|---|---|---|
| Jul 02 | ACH | ck/ref no. | 6274531 | |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000033086488 | 2,054.39 |
| Jul 02 | ACH | ck/ref no. | 6274324 | |
| | NYS DTF SALES | TAX PAYMNT | 000000033084962 | 2,500.00 |
| Jul 02 | ACH | ck/ref no. | 6262593 | |
| | SWS OF AMERICA | CORP PMT | 450000000432621 | 2,624.69 |
| Jul 03 | ACH | ck/ref no. | 6407916 | |
| | FDNY INSP FEES | FPIMS CPSS | C    50955016 | 500.00 |
| Jul 03 | ACH | ck/ref no. | 6324326 | |
| | NYSINSFNDWRKCMP | 1190000757 | 521706307 | 1,020.00 |
| Jul 03 | ACH | ck/ref no. | 6412136 | |
| | NYS DTF SALES | TAX PAYMNT | 000000033105494 | 2,500.00 |
| Jul 03 | ACH | ck/ref no. | 6412137 | |
| | NYS DTF SALES | TAX PAYMNT | 000000033105493 | 2,500.00 |
| Jul 05 | ACH | ck/ref no. | 6453487 | |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | 435.00 |
| Jul 05 | ACH | ck/ref no. | 6575709 | |
| | CERVION SYSTEMS, | ACH DEBIT | 5039338736 | 1,528.61 |
| Jul 05 | ACH | ck/ref no. | 6576258 | |
| | EMPIREMERCHANTS | INVOICE(S) | 4612575 | 4,214.01 |
| Jul 05 | ACH | ck/ref no. | 6452638 | |
| | IRS | USATAXPYMT | 225858420738087 | 7,350.64 |
| Jul 06 | ACH | ck/ref no. | 6583009 | |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | 437.00 |
| Jul 06 | ACH | ck/ref no. | 6712871 | |
| | US FOODSERVICE | VENDOR PAY | 070401271030000 | 4,132.38 |
| | ISA*00*        *00* | *01*621418185 | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION                     9-421
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214                     999

See Back for Important Information

Primary Account: 1502734241        490

| | | | | |
|---|---|---|---|---|
| Jul 10 | ACH | NYS DTF BILL PYT | ck/ref no.  6934035 TAX PAYMNT  000000033259223 | |
| Jul 10 | ACH | SWS OF AMERICA | ck/ref no.  6932168 CORP PMT  450000000434665 | 290.37 |
| Jul 10 | ACH | NYS DTF SALES | ck/ref no.  6934069 TAX PAYMNT  000000033276337 | 3,835.59 |
| Jul 11 | ACH | NYSINSFNDWRKCMP | ck/ref no.  6988449 1190000757  522619111 | 10,000.00 |
| Jul 11 | ACH | NYS DTF PROMP WT | ck/ref no.  7033088 TAX PAYMNT  000000033262986 | 800.00 |
| Jul 11 | ACH | TSYS/TRANSFIRST 543684555827462 WOODLAND | ck/ref no.  7019604 DISCOUNT  543684555827462 DISCO | 1,891.14 |
| Jul 12 | ACH | US FOODSERVICE I&A*00*        *00* | ck/ref no.  7224840 VENDOR PAY  071101271030000 *01*621418185 | 3,797.23 |
| Jul 13 | ACH | TIME WARNER CABL | ck/ref no.  7318284 CABLE PAY  0010175010  SPA | 4,009.45 |
| Jul 13 | ACH | IRS | ck/ref no.  7320195 USATAXPYMT  270859385519485 | 1,060.93 |
| Jul 16 | ACH | TSYS/TRANSFIRST CASE: 2018190012612 | ck/ref no.  7443245 CHARGEBACK  543684555827462 MID: 5436845558274626 W | 7,465.76 |
| Jul 16 | ACH | MERITCARD | ck/ref no.  7449432 MERCH CHBK  960000009035908 | 5.00 |
| Jul 16 | ACH | SWS OF AMERICA | ck/ref no.  7432503 CORP PMT  450000000436550 | 51.53 |
| Jul 17 | ACH | AMEX EPAYMENT | ck/ref no.  7574983 ACH PMT  W6862 | 4,260.00 |
| Jul 17 | ACH | FDNY INSP FEES | ck/ref no.  7586443 FPIMS CPSS   C   51847740 | 500.00 |
| Jul 17 | ACH | NYS DTF PROMP WT | ck/ref no.  7603088 TAX PAYMNT  000000033479388 | 500.00 |
| Jul 17 | ACH | IRS | ck/ref no.  7478755 USATAXPYMT  225859720108819 | 2,222.78 |
| Jul 18 | ACH | NYSINSFNDWRKCMP | ck/ref no.  7628889 1190000757  523156751 | 7,188.68 |
| Jul 18 | ACH | EMPIREMERCHANTS | ck/ref no.  7715066 INVOICE(S)  7800077 | 800.00 |
| | | | | 6,740.39 |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214          999

See Back for Important Information

Primary Account: 1502734241          490

| Date | | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Jul 18 | ACH | NYS DTF SALES | ck/ref no. | 7675763 | |
| | | TAX PAYMNT | 000000033524871 | | 8,000.00 |
| Jul 20 | ACH | NATIONAL GRID NY | ck/ref no. | 7823564 | |
| | | UTILITYPAY | 00182240282 | | 400.00 |
| Jul 24 | ACH | NYS DTF SALES | ck/ref no. | 8113975 | |
| | | TAX PAYMNT | 000000033687259 | | 1,000.00 |
| Jul 24 | ACH | CON ED OF NY | ck/ref no. | 8121013 | |
| | | INTELL CK | 611404470800041 | | 1,500.00 |
| Jul 24 | ACH | NYS DTF PROMP WT | ck/ref no. | 8114267 | |
| | | MISC DEBIT | 000000033667135 | | 2,756.46 |
| Jul 24 | ACH | | | | |
| | | NYS DTF SALES | ck/ref no. | 8114051 | 3,210.48 |
| Jul 25 | ACH | TAX PAYMNT | 000000033689244 | | 4,728.38 |
| | | NYSINSFNDWRKCMP | ck/ref no. | 8146455 | |
| | | 1190000757 | 523905792 | | 400.00 |
| Jul 25 | ACH | EMPIREMERCHANTS | ck/ref no. | 8225343 | |
| | | INVOICE(S) | 0337119 | | 3,030.00 |
| Jul 25 | ACH | IRS | ck/ref no. | 8147368 | |
| | | USATAXPYMT | 225860520945794 | | 7,612.96 |
| Jul 27 | ACH | TSYS/TRANSFIRST | ck/ref no. | 8420941 | |
| | | CASE: 2018201010273 | CHARGEBACK | 543684555827462 | 114.34 |
| Jul 30 | ACH | | MID: 5436845558274626 W | | |
| | | TSYS/TRANSFIRST | ck/ref no. | 8553542 | |
| | | CASE: 2018204013164 | CHARGEBACK | 543684555827462 | 5.00 |
| Jul 30 | ACH | | MID: 5436845558274626 W | | |
| | | TSYS/TRANSFIRST | ck/ref no. | 8553543 | |
| | | CASE: 2018204012600 | CHARGEBACK | 543684555827462 | 35.00 |
| Jul 30 | ACH | | MID: 5436845558274626 W | | |
| | | US FOODSERVICE | ck/ref no. | 8590318 | |
| | | ISA*00*          *00* | VENDOR PAY | 072701271030000 | |
| Jul 31 | ACH | | *01*621418185 | | 3,469.99 |
| | | IRS | ck/ref no. | 8632510 | |
| Jul 31 | ACH | USATAXPYMT | 270861122545003 | | 976.65 |
| | | NYS DTF PROMP WT | ck/ref no. | 8657970 | |
| Jul 31 | ACH | TAX PAYMNT | 000000033864451 | | 1,856.46 |
| | | IRS | ck/ref no. | 8632519 | |
| Jul 31 | ACH | USATAXPYMT | 270861185220039 | | 6,896.34 |
| | | IRS | ck/ref no. | 8632517 | |
| | | USATAXPYMT | 270861160081556 | | 8,146.02 |

*Signature* | **SIGNATURE BANK**

Statement Period
From July    01, 2018
To    July    31, 2018
Page    34 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION              9-421
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241    490

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| Jul 02 | 11652 | | | | |
| Jul 31 | 12168 * | 330.82 | Jul 02 | 12738 | 382.07 |
| Jul 31 | 12265 * | 249.37 | Jul 03 | 12739 | 226.56 |
| Jul 09 | 12286 * | 223.16 | Jul 05 | 12740 | 746.98 |
| Jul 16 | 12346 * | 268.76 | Jul 03 | 12741 | 145.53 |
| Jul 03 | 12360 * | 65.00 | Jul 03 | 12742 | 14.92 |
| Jul 12 | 12392 * | 167.52 | Jul 02 | 12743 | 250.94 |
| Jul 31 | 12399 * | 396.17 | Jul 03 | 12744 | 246.61 |
| Jul 09 | 12421 * | 117.95 | Jul 02 | 12745 | 583.44 |
| Jul 24 | 12422 | 281.60 | Jul 09 | 12746 | 260.16 |
| Jul 03 | 12478 * | 219.50 | Jul 02 | 12747 | 411.24 |
| Jul 31 | 12479 | 658.50 | Jul 02 | 12748 | 439.00 |
| Jul 19 | 12486 * | 378.83 | Jul 03 | 12749 | 304.74 |
| Jul 09 | 12507 * | 74.96 | Jul 05 | 12750 | 422.39 |
| Jul 24 | 12508 | 302.06 | Jul 05 | 12751 | 260.33 |
| Jul 03 | 12577 * | 304.78 | Jul 02 | 12752 | 360.85 |
| Jul 31 | 12579 * | 835.20 | Jul 02 | 12754 * | 656.85 |
| Jul 09 | 12584 * | 265.55 | Jul 03 | 12755 | 580.55 |
| Jul 09 | 12606 * | 864.57 | Jul 03 | 12756 | 423.10 |
| Jul 03 | 12638 * | 391.62 | Jul 05 | 12757 | 436.00 |
| Jul 03 | 12651 * | 200.00 | Jul 18 | 12758 | 47.33 |
| Jul 05 | 12657 * | 164.83 | Jul 03 | 12759 | 148.31 |
| Jul 03 | 12662 * | 151.54 | Jul 02 | 12760 | 274.19 |
| Jul 31 | 12663 | 461.82 | Jul 02 | 12761 | 619.77 |
| Jul 09 | 12667 * | 125.58 | Jul 02 | 12762 | 262.00 |
| Jul 17 | 12671 * | 545.20 | Jul 10 | 12764 * | 561.07 |
| Jul 03 | 12681 * | 413.66 | Jul 06 | 12765 | 419.45 |
| Jul 06 | 12683 * | 459.72 | Jul 05 | 12766 | 473.69 |
| Jul 09 | 12689 * | 509.83 | Jul 02 | 12767 | 298.52 |
| Jul 03 | 12695 * | 305.84 | Jul 17 | 12768 | 553.19 |
| Jul 03 | 12699 * | 129.87 | Jul 05 | 12769 | 118.55 |
| Jul 03 | 12703 * | 747.55 | Jul 03 | 12770 | 756.68 |
| Jul 02 | 12722 * | 152.68 | Jul 03 | 12771 | 288.92 |
| Jul 03 | 12723 | 472.60 | Jul 02 | 12772 | 451.42 |
| Jul 02 | 12725 * | 473.39 | Jul 02 | 12773 | 688.34 |
| Jul 05 | 12728 * | 1,250.00 | Jul 02 | 12774 | 442.77 |
| Jul 03 | 12736 * | 800.00 | Jul 03 | 12775 | 440.19 |
| Jul 03 | 12737 | 16,573.00 | Jul 03 | 12777 * | 263.57 |
| | | 400.00 | Jul 03 | 12778 | 694.82 |

 **SIGNATURE BANK**

Statement Period
From July    01, 2018
To    July    31, 2018
Page    35 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214

9-421

999

See Back for Important Information

Primary Account: 1502734241    490

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 03 | 12779 | 444.73 | Jul 02 | 12829 | 600.00 |
| Jul 03 | 12780 | 382.69 | Jul 03 | 12830 | 600.00 |
| Jul 06 | 12781 | 525.24 | Jul 09 | 12831 | 3,638.00 |
| Jul 02 | 12782 | 657.15 | Jul 27 | 12835 * | 655.75 |
| Jul 10 | 12783 | 151.28 | Jul 05 | 12837 * | 2,570.00 |
| Jul 03 | 12784 | 832.40 | Jul 13 | 12838 | 1,904.15 |
| Jul 02 | 12785 | 421.32 | Jul 06 | 12839 | 3,400.00 |
| Jul 09 | 12786 | 271.22 | Jul 12 | 12840 | 180.00 |
| Jul 05 | 12787 | 539.63 | Jul 10 | 12841 | 99.07 |
| Jul 06 | 12788 | 245.72 | Jul 10 | 12842 | 360.00 |
| Jul 02 | 12789 | 777.45 | Jul 06 | 12843 | 389.74 |
| Jul 03 | 12790 | 315.77 | Jul 20 | 12844 | 180.00 |
| Jul 02 | 12791 | 263.79 | Jul 09 | 12846 * | 2,720.00 |
| Jul 06 | 12792 | 418.45 | Jul 12 | 12848 * | 530.00 |
| Jul 02 | 12794 * | 199.45 | Jul 09 | 12849 | 498.56 |
| Jul 03 | 12795 | 695.34 | Jul 02 | 12851 * | 45.00 |
| Jul 03 | 12796 | 339.74 | Jul 02 | 12852 | 551.93 |
| Jul 05 | 12797 | 340.58 | Jul 09 | 12853 | 624.49 |
| Jul 05 | 12798 | 222.64 | Jul 09 | 12854 | 539.38 |
| Jul 03 | 12799 | 245.15 | Jul 05 | 12855 | 353.84 |
| Jul 03 | 12800 | 294.49 | Jul 10 | 12856 | 547.60 |
| Jul 09 | 12802 * | 180.82 | Jul 06 | 12857 | 1,565.59 |
| Jul 06 | 12803 | 84.38 | Jul 05 | 12858 | 286.73 |
| Jul 02 | 12804 | 344.53 | Jul 09 | 12860 * | 108.00 |
| Jul 02 | 12805 | 185.85 | Jul 06 | 12862 * | 540.73 |
| Jul 03 | 12806 | 336.20 | Jul 09 | 12864 * | 849.35 |
| Jul 02 | 12807 | 731.33 | Jul 16 | 12865 | 800.00 |
| Jul 10 | 12808 | 172.01 | Jul 10 | 12866 | 1,709.00 |
| Jul 03 | 12812 * | 677.73 | Jul 05 | 12867 | 305.06 |
| Jul 02 | 12813 | 1,000.00 | Jul 16 | 12868 | 600.00 |
| Jul 03 | 12817 * | 800.00 | Jul 09 | 12869 | 1,837.85 |
| Jul 03 | 12818 | 99.07 | Jul 03 | 12870 | 750.00 |
| Jul 03 | 12819 | 293.34 | Jul 02 | 12871 | 1,727.33 |
| Jul 02 | 12820 | 2,910.00 | Jul 05 | 12872 | 640.60 |
| Jul 17 | 12821 | 65.00 | Jul 05 | 12873 | 300.00 |
| Jul 09 | 12822 | 222.00 | Jul 05 | 12874 | 154.05 |
| Jul 03 | 12823 | 1,350.00 | Jul 09 | 12875 | 446.29 |
| Jul 02 | 12827 * | 1,481.00 | Jul 09 | 12876 | 515.50 |
| Jul 02 | 12828 | 293.33 | Jul 10 | 12877 | 127.81 |

 **SIGNATURE BANK**

Statement Period
From July      01, 2018
To    July      31, 2018
Page    36 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 10 | 12880 * | 57.68 | Jul 10 | 12932 | 326.45 |
| Jul 10 | 12881 | 256.77 | Jul 09 | 12933 | 676.65 |
| Jul 09 | 12882 | 509.80 | Jul 10 | 12934 | 406.33 |
| Jul 25 | 12883 | 298.88 | Jul 18 | 12935 | 360.88 |
| Jul 10 | 12884 | 522.04 | Jul 10 | 12937 * | 324.36 |
| Jul 09 | 12885 | 540.23 | Jul 12 | 12938 | 182.19 |
| Jul 13 | 12886 | 305.45 | Jul 10 | 12939 | 505.63 |
| Jul 10 | 12887 | 86.81 | Jul 09 | 12940 | 378.23 |
| Jul 10 | 12888 | 265.14 | Jul 10 | 12941 | 280.95 |
| Jul 10 | 12890 * | 237.34 | Jul 10 | 12942 | 336.21 |
| Jul 10 | 12892 * | 585.90 | Jul 09 | 12943 | 731.32 |
| Jul 10 | 12893 | 399.74 | Jul 13 | 12944 | 216.45 |
| Jul 09 | 12896 * | 377.04 | Jul 09 | 12946 * | 624.48 |
| Jul 09 | 12897 | 339.84 | Jul 09 | 12947 | 627.60 |
| Jul 09 | 12899 * | 296.87 | Jul 10 | 12948 | 370.29 |
| Jul 09 | 12900 | 294.62 | Jul 09 | 12949 | 1,481.00 |
| Jul 10 | 12901 | 785.22 | Jul 10 | 12950 | 293.33 |
| Jul 10 | 12902 | 364.65 | Jul 09 | 12951 | 600.00 |
| Jul 10 | 12903 | 287.11 | Jul 09 | 12952 | 600.00 |
| Jul 09 | 12905 * | 290.03 | Jul 10 | 12954 * | 11,333.33 |
| Jul 17 | 12906 | 383.80 | Jul 13 | 12955 | 3,530.00 |
| Jul 10 | 12908 * | 635.59 | Jul 09 | 12956 | 82.41 |
| Jul 10 | 12909 | 327.80 | Jul 10 | 12957 | 1,500.00 |
| Jul 10 | 12910 | 465.94 | Jul 11 | 12958 | 201.42 |
| Jul 09 | 12911 | 600.90 | Jul 19 | 12959 | 725.90 |
| Jul 09 | 12912 | 698.16 | Jul 11 | 12960 | 208.65 |
| Jul 09 | 12914 * | 142.11 | Jul 10 | 12963 * | 755.94 |
| Jul 10 | 12915 | 194.30 | Jul 13 | 12964 | 283.45 |
| Jul 10 | 12916 | 700.41 | Jul 23 | 12966 * | 800.00 |
| Jul 17 | 12917 | 463.40 | Jul 16 | 12967 | 1,728.00 |
| Jul 10 | 12918 | 267.89 | Jul 17 | 12968 | 425.00 |
| Jul 13 | 12919 | 202.78 | Jul 23 | 12970 * | 1,238.43 |
| Jul 10 | 12922 * | 194.70 | Jul 23 | 12972 * | 539.39 |
| Jul 10 | 12923 | 832.40 | Jul 09 | 12973 | 224.50 |
| Jul 06 | 12924 | 421.31 | Jul 09 | 12974 | 1,300.00 |
| Jul 09 | 12927 * | 202.82 | Jul 10 | 12975 | 4,700.00 |
| Jul 10 | 12928 | 796.05 | Jul 10 | 12977 * | 148.40 |
| Jul 18 | 12930 * | 91.29 | Jul 10 | 12978 | 1,200.00 |
| Jul 09 | 12931 | 544.71 | Jul 17 | 12979 | 1,800.00 |

*Signature* | **SIGNATURE BANK**

Statement Period
From July    01, 2018
To    July    31, 2018
Page    37 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241    490

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 16 | 12980 | 4,950.00 | Jul 17 | 13024 | 237.07 |
| Jul 12 | 12983 * | 372.50 | Jul 16 | 13025 | 361.44 |
| Jul 12 | 12984 | 54.44 | Jul 16 | 13026 | 646.36 |
| Jul 16 | 12985 | 272.96 | Jul 17 | 13027 | 634.01 |
| Jul 24 | 12986 | 245.30 | Jul 18 | 13028 | 517.02 |
| Jul 17 | 12987 | 746.99 | Jul 16 | 13029 | 237.17 |
| Jul 17 | 12988 | 600.28 | Jul 25 | 13030 | 251.91 |
| Jul 16 | 12990 * | 116.82 | Jul 24 | 13031 | 261.07 |
| Jul 17 | 12991 | 148.79 | Jul 17 | 13032 | 204.63 |
| Jul 17 | 12992 | 658.21 | Jul 16 | 13033 | 796.13 |
| Jul 25 | 12993 | 273.11 | Jul 17 | 13034 | 341.88 |
| Jul 17 | 12994 | 477.56 | Jul 18 | 13035 | 300.44 |
| Jul 19 | 12995 | 180.42 | Jul 17 | 13036 | 225.45 |
| Jul 18 | 12996 | 181.70 | Jul 17 | 13038 * | 832.40 |
| Jul 17 | 12997 | 174.57 | Jul 17 | 13039 | 446.29 |
| Jul 24 | 12998 | 85.28 | Jul 17 | 13040 | 624.49 |
| Jul 17 | 12999 | 359.51 | Jul 13 | 13041 | 421.31 |
| Jul 19 | 13000 | 150.93 | Jul 17 | 13043 * | 612.81 |
| Jul 16 | 13001 | 514.55 | Jul 16 | 13044 | 836.19 |
| Jul 17 | 13002 | 615.69 | Jul 17 | 13045 | 274.95 |
| Jul 17 | 13003 | 338.57 | Jul 18 | 13046 | 165.03 |
| Jul 16 | 13004 | 126.69 | Jul 17 | 13047 | 86.34 |
| Jul 17 | 13006 * | 126.43 | Jul 17 | 13048 | 539.38 |
| Jul 18 | 13007 | 318.62 | Jul 17 | 13049 | 805.59 |
| Jul 17 | 13008 | 254.13 | Jul 17 | 13050 | 404.21 |
| Jul 16 | 13009 | 697.30 | Jul 18 | 13051 | 416.43 |
| Jul 16 | 13010 | 339.26 | Jul 16 | 13052 | 48.64 |
| Jul 16 | 13011 | 756.72 | Jul 17 | 13053 | 286.36 |
| Jul 13 | 13012 | 516.79 | Jul 18 | 13054 | 214.61 |
| Jul 17 | 13013 | 788.18 | Jul 16 | 13055 | 324.65 |
| Jul 17 | 13015 * | 433.23 | Jul 17 | 13056 | 270.24 |
| Jul 16 | 13016 | 495.15 | Jul 18 | 13057 | 309.85 |
| Jul 17 | 13017 | 324.37 | Jul 16 | 13058 | 417.98 |
| Jul 16 | 13018 | 552.65 | Jul 16 | 13059 | 336.21 |
| Jul 16 | 13019 | 158.36 | Jul 17 | 13060 | 731.33 |
| Jul 17 | 13020 | 373.99 | Jul 18 | 13061 | 233.49 |
| Jul 16 | 13021 | 665.13 | Jul 19 | 13062 | 250.99 |
| Jul 18 | 13022 | 471.97 | Jul 17 | 13063 | 1,481.00 |
|  | 13023 | 215.05 | Jul 17 | 13064 | 293.33 |

# SIGNATURE BANK

Statement Period
From July    01, 2018
To    July    31, 2018
Page    38 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION          9-421
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241    490

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Jul 16 | 13065 | 600.00 | Jul 18 | 13116 * | 1,135.00 |
| Jul 16 | 13066 | 600.00 | Jul 18 | 13117 | 250.00 |
| Jul 17 | 13069 * | 318.00 | Jul 18 | 13118 | 196.99 |
| Jul 23 | 13070 | 1,000.00 | Jul 18 | 13119 | 45.00 |
| Jul 24 | 13074 * | 1,000.00 | Jul 24 | 13120 | 396.34 |
| Jul 18 | 13076 * | 800.00 | Jul 24 | 13121 | 746.98 |
| Jul 18 | 13077 | 534.34 | Jul 23 | 13122 | 566.49 |
| Jul 16 | 13078 | 2,880.00 | Jul 23 | 13124 * | 363.01 |
| Jul 17 | 13079 | 1,980.00 | Jul 25 | 13125 | 80.36 |
| Jul 25 | 13080 | 555.67 | Jul 24 | 13126 | 450.45 |
| Jul 18 | 13081 | 544.51 | Jul 24 | 13128 * | 284.55 |
| Jul 17 | 13082 | 5,000.00 | Jul 24 | 13129 | 620.94 |
| Jul 17 | 13083 | 663.64 | Jul 26 | 13130 | 235.81 |
| Jul 19 | 13084 | 508.60 | Jul 23 | 13131 | 658.03 |
| Jul 20 | 13086 * | 500.00 | Jul 24 | 13132 | 448.29 |
| Jul 18 | 13087 | 352.67 | Jul 23 | 13133 | 134.84 |
| Jul 18 | 13088 | 1,141.38 | Jul 23 | 13134 | 326.78 |
| Jul 20 | 13089 | 992.60 | Jul 23 | 13136 * | 347.95 |
| Jul 23 | 13090 | 800.00 | Jul 23 | 13137 | 229.72 |
| Jul 24 | 13091 | 1,112.50 | Jul 30 | 13138 | 96.49 |
| Jul 20 | 13092 | 1,539.05 | Jul 24 | 13139 | 672.20 |
| Jul 18 | 13093 | 45.00 | Jul 24 | 13140 | 409.39 |
| Jul 23 | 13094 | 1,060.00 | Jul 20 | 13141 | 529.29 |
| Jul 24 | 13096 * | 291.27 | Jul 23 | 13142 | 492.66 |
| Jul 18 | 13097 | 290.38 | Jul 20 | 13143 | 777.41 |
| Jul 23 | 13098 | 746.99 | Jul 24 | 13144 | 210.31 |
| Jul 18 | 13099 | 312.30 | Jul 24 | 13145 | 388.75 |
| Jul 19 | 13100 | 551.30 | Jul 24 | 13146 | 564.99 |
| Jul 18 | 13101 | 211.51 | Jul 23 | 13147 | 399.24 |
| Jul 18 | 13102 | 313.82 | Jul 23 | 13149 * | 397.42 |
| Jul 17 | 13103 | 757.14 | Jul 27 | 13150 | 510.78 |
| Jul 17 | 13104 | 360.95 | Jul 24 | 13151 | 612.63 |
| Jul 18 | 13105 | 220.35 | Jul 24 | 13152 | 434.14 |
| Jul 19 | 13106 | 276.57 | Jul 30 | 13154 * | 128.29 |
| Jul 17 | 13109 * | 372.50 | Jul 24 | 13155 | 390.87 |
| Jul 18 | 13111 * | 1,560.00 | Jul 23 | 13156 | 709.14 |
| Jul 19 | 13112 | 500.00 | Jul 24 | 13157 | 569.41 |
| Jul 18 | 13113 | 450.00 | Jul 23 | 13158 | 548.34 |
| Jul 20 | 13114 | 425.63 | Jul 31 | 13160 * | 144.63 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From July      01, 2018
To    July      31, 2018
Page    39 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241          490

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 20 | 13161 | 740.21 | Jul 24 | 13205 | 836.00 |
| Jul 24 | 13162 | 645.25 | Jul 26 | 13206 | 1,250.00 |
| Jul 23 | 13163 | 416.17 | Jul 24 | 13207 | 47.88 |
| Jul 31 | 13165 * | 832.40 | Jul 24 | 13208 | 217.25 |
| Jul 23 | 13166 | 624.48 | Jul 24 | 13209 | 300.00 |
| Jul 20 | 13167 | 421.32 | Jul 25 | 13210 | 205.77 |
| Jul 23 | 13169 * | 567.90 | Jul 25 | 13211 | 3,525.00 |
| Jul 24 | 13170 | 770.05 | Jul 27 | 13212 | 2,237.29 |
| Jul 23 | 13171 | 393.67 | Jul 26 | 13214 * | 1,560.00 |
| Jul 24 | 13172 | 238.35 | Jul 31 | 13215 | 746.99 |
| Jul 23 | 13173 | 406.74 | Jul 30 | 13216 | 453.02 |
| Jul 30 | 13174 | 539.39 | Jul 31 | 13217 | 583.76 |
| Jul 24 | 13175 | 595.97 | Jul 31 | 13218 | 361.97 |
| Jul 24 | 13176 | 499.93 | Jul 30 | 13219 | 460.47 |
| Jul 25 | 13177 | 267.36 | Jul 31 | 13220 | 288.28 |
| Jul 25 | 13178 | 211.77 | Jul 30 | 13222 * | 401.91 |
| Jul 23 | 13179 | 437.92 | Jul 30 | 13223 | 414.35 |
| Jul 24 | 13180 | 146.11 | Jul 31 | 13224 | 158.16 |
| Jul 24 | 13181 | 459.35 | Jul 31 | 13225 | 295.06 |
| Jul 23 | 13182 | 431.92 | Jul 31 | 13226 | 324.34 |
| Jul 24 | 13183 | 347.86 | Jul 31 | 13227 | 81.52 |
| Jul 23 | 13184 | 358.62 | Jul 31 | 13229 * | 544.66 |
| Jul 27 | 13185 | 731.32 | Jul 30 | 13230 | 310.14 |
| Jul 23 | 13186 | 305.41 | Jul 30 | 13231 | 578.30 |
| Jul 23 | 13188 * | 768.48 | Jul 30 | 13232 | 436.04 |
| Jul 24 | 13189 | 1,481.00 | Jul 31 | 13233 | 775.79 |
| Jul 30 | 13190 | 293.33 | Jul 31 | 13234 | 516.90 |
| Jul 23 | 13191 | 600.00 | Jul 30 | 13236 * | 112.21 |
| Jul 26 | 13192 | 600.00 | Jul 30 | 13238 * | 394.82 |
| Jul 25 | 13193 | 3,571.10 | Jul 31 | 13239 | 347.41 |
| Jul 30 | 13194 | 372.50 | Jul 30 | 13240 | 663.61 |
| Jul 23 | 13195 | 530.00 | Jul 30 | 13244 * | 555.15 |
| Jul 27 | 13197 * | 2,950.00 | Jul 30 | 13245 | 607.76 |
| Jul 27 | 13198 | 16,573.00 | Jul 30 | 13246 | 597.60 |
| Jul 25 | 13199 | 200.00 | Jul 31 | 13248 * | 191.75 |
| Jul 24 | 13200 | 611.28 | Jul 31 | 13249 | 667.59 |
| Jul 24 | 13202 * | 1,400.00 | Jul 31 | 13251 * | 524.78 |
| Jul 24 | 13203 | 2,500.00 | Jul 30 | 13253 * | 576.79 |
| Jul 24 | 13204 | 1,030.00 | Jul 30 | 13257 * | 624.49 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From July    01, 2018
To    July    31, 2018
Page    40 of    40

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214          999

See Back for Important Information

Primary Account: 1502734241    490

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Jul 30 | 13258 | 421.32 | Jul 30 | 13279 * | 315.89 |
| Jul 31 | 13260 * | 713.86 | Jul 30 | 13281 * | 731.33 |
| Jul 31 | 13261 | 714.86 | Jul 30 | 13284 * | 1,481.00 |
| Jul 31 | 13262 | 733.46 | Jul 31 | 13285 | 293.33 |
| Jul 31 | 13263 | 273.59 | Jul 31 | 13286 | 600.00 |
| Jul 30 | 13265 * | 270.29 | Jul 31 | 13287 | 600.00 |
| Jul 30 | 13267 * | 539.38 | Jul 31 | 13301 * | 99.08 |
| Jul 31 | 13269 * | 421.62 | Jul 27 | 13304 * | 149.18 |
| Jul 31 | 13270 | 298.47 | Jul 30 | 13306 * | 3,290.00 |
| Jul 31 | 13272 * | 380.80 | Jul 30 | 13308 * | 370.55 |
| Jul 30 | 13275 * | 328.23 | Jul 31 | 13313 * | 1,250.00 |
| Jul 31 | 13276 | 149.68 | Jul 31 | 13314 | 53.30 |

* Indicates break in check sequence

Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jun 30 | 12,401.00 | | |
| Jul 02 | 2,495.72 | Jul 17 | 16,549.67 |
| Jul 03 | 17,576.84 | Jul 18 | 14.79 |
| Jul 05 | 42.95 | Jul 19 | 51.48 |
| Jul 06 | 3,179.60 | Jul 20 | 730.58- |
| Jul 09 | 1,411.52 | Jul 23 | 3,255.22 |
| Jul 10 | 3,401.84 | Jul 24 | 30,849.21 |
| Jul 11 | 17,049.48 | Jul 25 | 16,248.62 |
| Jul 12 | 13,591.99 | Jul 26 | 11,873.42 |
| Jul 13 | 3,371.99 | Jul 27 | 2.01 |
| Jul 16 | 13,747.07 | Jul 30 | 84.02 |
| | | Jul 31 | 29,684.87 |

Rates for this statement period - Overdraft
Jul 01, 2018   14.750000 %



# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From August      01, 2018
To   August      31, 2018
Page     1 of      34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      437

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE PRIVACY & SECURITY
SECTION ON SIGNATURENY.COM LOCATED UNDER THE 'ABOUT US' HEADING. SELECT
'BUSINESS E-MAIL COMPROMISE' TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 1502734241    BANKRUPTCY CHECKING | | 29,684.87 | 571.62 |
| RELATIONSHIP    TOTAL | | | 571.62 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    2 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241    437

BANKRUPTCY CHECKING          1502734241

Summary

Previous Balance as of August    01, 2018                         29,684.87
    194 Credits                                                  421,440.57
    494 Debits                                                   450,553.82
Ending Balance as of    August    31, 2018                          571.62

Deposits and Other Credits
Aug 01  ACH DEPOSIT          ck/ref no.    8937765
        UBER USA        EDI PAYMNT    CXG3UMAEQB79OF5                35.49
        REF*TN*CXG3UMAEQB\
        REF*TN*CXG3UMAEQB\
        PRIME SIX INC
Aug 01  ACH DEPOSIT          ck/ref no.    8980165
        TSYS/TRANSFIRST    BKCD STLMT    543684555827462            51.86
        543684555827462 WOODLAND        07311
        543684555827462 WOODLAND        073118
        WOODLAND
Aug 01  ACH DEPOSIT          ck/ref no.    8980161
        TSYS/TRANSFIRST    BKCD STLMT    543684555827462           316.04
        543684555827462 WOODLAND        07311
        543684555827462 WOODLAND        073118
        WOODLAND
Aug 01  ACH DEPOSIT          ck/ref no.    8980164
        TSYS/TRANSFIRST    BKCD STLMT    543684555827462           499.26
        543684555827462 WOODLAND        07311
        543684555827462 WOODLAND        073118
        WOODLAND
Aug 01  ACH DEPOSIT          ck/ref no.    8980162
        TSYS/TRANSFIRST    BKCD STLMT    543684555827462           592.21
        543684555827462 WOODLAND        07311
        543684555827462 WOODLAND        073118
        WOODLAND

 **SIGNATURE BANK**

Statement Period
From August   01, 2018
To   August   31, 2018
Page      3 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241        437

| | | | |
|---|---|---|---|
| Aug 01 | ACH DEPOSIT           ck/ref no.   8980163 | | 2,073.46 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          07311 | | |
| | 543684555827462 WOODLAND          073118 | | |
| | WOODLAND | | |
| Aug 02 | ACH DEPOSIT           ck/ref no.   9074663 | | 155.45 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08011 | | |
| | 543684555827462 WOODLAND          080118 | | |
| | WOODLAND | | |
| Aug 02 | ACH DEPOSIT           ck/ref no.   9074661 | | 842.25 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08011 | | |
| | 543684555827462 WOODLAND          080118 | | |
| | WOODLAND | | |
| Aug 02 | ACH DEPOSIT           ck/ref no.   9074662 | | 989.08 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08011 | | |
| | 543684555827462 WOODLAND          080118 | | |
| | WOODLAND | | |
| Aug 02 | DEPOSIT          ref# | | 2,500.00 |
| Aug 02 | DEPOSIT | | 7,000.00 |
| Aug 03 | ACH DEPOSIT           ck/ref no.   9231135 | | 51.53 |
| | MERITCARD          MERCH CHBK    960000009035908 | | |
| | 002 00000000000051539000008960 | | |
| Aug 03 | ACH DEPOSIT           ck/ref no.   9021920 | | 71.51 |
| | GRUBHUB INC          JUL ACTVTY    12371723 | | |
| Aug 03 | ACH DEPOSIT           ck/ref no.   9253235 | | 446.41 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08021 | | |
| | 543684555827462 WOODLAND          080218 | | |
| | WOODLAND | | |
| Aug 03 | ACH DEPOSIT           ck/ref no.   9253236 | | 679.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08021 | | |
| | 543684555827462 WOODLAND          080218 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From August   01, 2018
To   August   31, 2018
Page    4 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241       437

| | | | |
|---|---|---|---|
| Aug 03 | ACH DEPOSIT          ck/ref no.   9253233 | | 905.70 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        08021 | | |
| | 543684555827462 WOODLAND        080218 | | |
| | WOODLAND | | |
| Aug 03 | ACH DEPOSIT          ck/ref no.   9253232 | | 1,130.59 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        08021 | | |
| | 543684555827462 WOODLAND        080218 | | |
| | WOODLAND | | |
| Aug 03 | ACH DEPOSIT          ck/ref no.   9253234 | | 2,195.61 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        08021 | | |
| | 543684555827462 WOODLAND        080218 | | |
| | WOODLAND | | |
| Aug 06 | ACH DEPOSIT          ck/ref no.   9319346 | | 434.26 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        08031 | | |
| | 543684555827462 WOODLAND        080318 | | |
| | WOODLAND | | |
| Aug 06 | ACH DEPOSIT          ck/ref no.   9356987 | | 457.77 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        08041 | | |
| | 543684555827462 WOODLAND        080418 | | |
| | WOODLAND | | |
| Aug 06 | ACH DEPOSIT          ck/ref no.   9356989 | | 851.35 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        08041 | | |
| | 543684555827462 WOODLAND        080418 | | |
| | WOODLAND | | |
| Aug 06 | ACH DEPOSIT          ck/ref no.   9356986 | | 884.13 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        08041 | | |
| | 543684555827462 WOODLAND        080418 | | |
| | WOODLAND | | |
| Aug 06 | ACH DEPOSIT          ck/ref no.   9319345 | | 964.34 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        08031 | | |
| | 543684555827462 WOODLAND        080318 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    5 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241      437

| | | | | |
|---|---|---|---|---|
| Aug 06 | ACH DEPOSIT | ck/ref no. | 9356984 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 1,218.82 |
| | 543684555827462 WOODLAND | | 08041 | |
| | 543684555827462 WOODLAND | | 080418 | |
| | WOODLAND | | | |
| Aug 06 | ACH DEPOSIT | ck/ref no. | 9356985 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 1,640.57 |
| | 543684555827462 WOODLAND | | 08041 | |
| | 543684555827462 WOODLAND | | 080418 | |
| | WOODLAND | | | |
| Aug 06 | ACH DEPOSIT | ck/ref no. | 9356983 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 1,828.26 |
| | 543684555827462 WOODLAND | | 08041 | |
| | 543684555827462 WOODLAND | | 080418 | |
| | WOODLAND | | | |
| Aug 06 | ACH DEPOSIT | ck/ref no. | 9319344 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 2,167.07 |
| | 543684555827462 WOODLAND | | 08031 | |
| | 543684555827462 WOODLAND | | 080318 | |
| | WOODLAND | | | |
| Aug 06 | ACH DEPOSIT | ck/ref no. | 9319343 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 2,590.07 |
| | 543684555827462 WOODLAND | | 08031 | |
| | 543684555827462 WOODLAND | | 080318 | |
| | WOODLAND | | | |
| Aug 06 | ACH DEPOSIT | ck/ref no. | 9356988 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 3,500.79 |
| | 543684555827462 WOODLAND | | 08041 | |
| | 543684555827462 WOODLAND | | 080418 | |
| | WOODLAND | | | |
| Aug 06 | DEPOSIT | ref# | | 475.55 |
| Aug 06 | DEPOSIT | | | 6,500.00 |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9429669 | |
| | POSTMATES | TRANSFER | POSTMATES MERCH | 19.84 |
| | 036 0000000000027771471800948598 | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9421415 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 581.92 |
| | 543684555827462 WOODLAND | | 08051 | |
| | 543684555827462 WOODLAND | | 080518 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To   August    31, 2018
Page    6 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241    437

| | | | | |
|---|---|---|---|---:|
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9443750 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 618.98 |
| | 543684555827462 WOODLAND | 08061 | | |
| | 543684555827462 WOODLAND | 080618 | | |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9421423 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 757.47 |
| | 543684555827462 WOODLAND | 08051 | | |
| | 543684555827462 WOODLAND | 080518 | | |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9421421 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 974.48 |
| | 543684555827462 WOODLAND | 08051 | | |
| | 543684555827462 WOODLAND | 080518 | | |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9443756 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,156.02 |
| | 543684555827462 WOODLAND | 08061 | | |
| | 543684555827462 WOODLAND | 080618 | | |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9421420 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,260.87 |
| | 543684555827462 WOODLAND | 08051 | | |
| | 543684555827462 WOODLAND | 080518 | | |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9443759 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,275.56 |
| | 543684555827462 WOODLAND | 08061 | | |
| | 543684555827462 WOODLAND | 080618 | | |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9421422 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,401.35 |
| | 543684555827462 WOODLAND | 08051 | | |
| | 543684555827462 WOODLAND | 080518 | | |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9443757 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,562.81 |
| | 543684555827462 WOODLAND | 08061 | | |
| | 543684555827462 WOODLAND | 080618 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                          999

See Back for Important Information

Primary Account: 1502734241        437

| | | | |
|---|---|---|---|
| Aug 07 | ACH DEPOSIT                ck/ref no.    9443751 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,589.33 |
| | 543684555827462 WOODLAND              08061 | | |
| | 543684555827462 WOODLAND              080618 | | |
| | WOODLAND | | |
| Aug 07 | ACH DEPOSIT                ck/ref no.    9421418 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,656.80 |
| | 543684555827462 WOODLAND              08051 | | |
| | 543684555827462 WOODLAND              080518 | | |
| | WOODLAND | | |
| Aug 07 | ACH DEPOSIT                ck/ref no.    9443758 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 2,137.26 |
| | 543684555827462 WOODLAND              08061 | | |
| | 543684555827462 WOODLAND              080618 | | |
| | WOODLAND | | |
| Aug 07 | ACH DEPOSIT                ck/ref no.    9421417 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 2,344.82 |
| | 543684555827462 WOODLAND              08051 | | |
| | 543684555827462 WOODLAND              080518 | | |
| | WOODLAND | | |
| Aug 07 | ACH DEPOSIT                ck/ref no.    9421414 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 2,662.11 |
| | 543684555827462 WOODLAND              08051 | | |
| | 543684555827462 WOODLAND              080518 | | |
| | WOODLAND | | |
| Aug 07 | ACH DEPOSIT                ck/ref no.    9421416 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 3,183.68 |
| | 543684555827462 WOODLAND              08051 | | |
| | 543684555827462 WOODLAND              080518 | | |
| | WOODLAND | | |
| Aug 07 | ACH DEPOSIT                ck/ref no.    9443752 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 4,124.12 |
| | 543684555827462 WOODLAND              08061 | | |
| | 543684555827462 WOODLAND              080618 | | |
| | WOODLAND | | |
| Aug 07 | ACH DEPOSIT                ck/ref no.    9443755 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 4,353.50 |
| | 543684555827462 WOODLAND              08061 | | |
| | 543684555827462 WOODLAND              080618 | | |
| | WOODLAND | | |



**SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241          437

| Date | Description | | | |
|---|---|---|---|---|
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9443753 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08061 | | |
| | 543684555827462 WOODLAND | 080618 | | 4,799.30 |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9443754 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08061 | | |
| | 543684555827462 WOODLAND | 080618 | | 5,456.99 |
| | WOODLAND | | | |
| Aug 07 | ACH DEPOSIT | ck/ref no. | 9421419 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08051 | | |
| | 543684555827462 WOODLAND | 080518 | | 7,624.45 |
| | WOODLAND | | | |
| Aug 07 | DEPOSIT | | | 9,070.00 |
| Aug 08 | ACH DEPOSIT | ck/ref no. | 9556036 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 331.57 |
| | 543684555827462 WOODLAND | 08071 | | |
| | 543684555827462 WOODLAND | 080718 | | |
| | WOODLAND | | | |
| Aug 08 | ACH DEPOSIT | ck/ref no. | 9556033 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 787.33 |
| | 543684555827462 WOODLAND | 08071 | | |
| | 543684555827462 WOODLAND | 080718 | | |
| | WOODLAND | | | |
| Aug 08 | ACH DEPOSIT | ck/ref no. | 9556034 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,628.37 |
| | 543684555827462 WOODLAND | 08071 | | |
| | 543684555827462 WOODLAND | 080718 | | |
| | WOODLAND | | | |
| Aug 08 | ACH DEPOSIT | ck/ref no. | 9556035 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,730.84 |
| | 543684555827462 WOODLAND | 08071 | | |
| | 543684555827462 WOODLAND | 080718 | | |
| | WOODLAND | | | |
| Aug 08 | DEPOSIT | | | |
| Aug 08 | DEPOSIT | | | 908.00 |
| Aug 08 | DEPOSIT | ref# | | 1,743.00 |
| | | | | 3,257.00 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    9 of    34

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

See Back for Important Information

Primary Account: 1502734241      437

| | | | |
|---|---|---|---|
| Aug 09 | ACH DEPOSIT          ck/ref no.    9665545 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 52.10 |
| | 543684555827462 WOODLAND        08081 | | |
| | 543684555827462 WOODLAND        080818 | | |
| | WOODLAND | | |
| Aug 09 | ACH DEPOSIT          ck/ref no.    9665543 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 406.92 |
| | 543684555827462 WOODLAND        08081 | | |
| | 543684555827462 WOODLAND        080818 | | |
| | WOODLAND | | |
| Aug 09 | ACH DEPOSIT          ck/ref no.    9665542 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 776.84 |
| | 543684555827462 WOODLAND        08081 | | |
| | 543684555827462 WOODLAND        080818 | | |
| | WOODLAND | | |
| Aug 09 | ACH DEPOSIT          ck/ref no.    9665544 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,568.75 |
| | 543684555827462 WOODLAND        08081 | | |
| | 543684555827462 WOODLAND        080818 | | |
| | WOODLAND | | |
| Aug 10 | ACH DEPOSIT          ck/ref no.    9836121 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 22.43 |
| | 543684555827462 WOODLAND        08091 | | |
| | 543684555827462 WOODLAND        080918 | | |
| | WOODLAND | | |
| Aug 10 | ACH DEPOSIT          ck/ref no.    9836120 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 77.63 |
| | 543684555827462 WOODLAND        08091 | | |
| | 543684555827462 WOODLAND        080918 | | |
| | WOODLAND | | |
| Aug 10 | ACH DEPOSIT          ck/ref no.    9608686 | | |
| | GRUBHUB INC        AUG ACTVTY    12552018 | | 154.47 |
| Aug 10 | ACH DEPOSIT          ck/ref no.    9836119 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 282.85 |
| | 543684555827462 WOODLAND        08091 | | |
| | 543684555827462 WOODLAND        080918 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To   August    31, 2018
Page    10 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241       437

| | | ck/ref no. | | |
|---|---|---|---|---|
| Aug 10 | ACH DEPOSIT | ck/ref no. | 9836118 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 851.53 |
| | 543684555827462 WOODLAND | 08091 | | |
| | 543684555827462 WOODLAND | 080918 | | |
| | WOODLAND | | | |
| Aug 10 | ACH DEPOSIT | ck/ref no. | 9836117 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 2,764.21 |
| | 543684555827462 WOODLAND | 08091 | | |
| | 543684555827462 WOODLAND | 080918 | | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9907206 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 338.39 |
| | 543684555827462 WOODLAND | 08101 | | |
| | 543684555827462 WOODLAND | 081018 | | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9907205 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 442.64 |
| | 543684555827462 WOODLAND | 08101 | | |
| | 543684555827462 WOODLAND | 081018 | | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9942051 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 546.29 |
| | 543684555827462 WOODLAND | 08111 | | |
| | 543684555827462 WOODLAND | 081118 | | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9942052 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 559.49 |
| | 543684555827462 WOODLAND | 08111 | | |
| | 543684555827462 WOODLAND | 081118 | | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9907208 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 665.08 |
| | 543684555827462 WOODLAND | 08101 | | |
| | 543684555827462 WOODLAND | 081018 | | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9942055 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 794.65 |
| | 543684555827462 WOODLAND | 08111 | | |
| | 543684555827462 WOODLAND | 081118 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To   August    31, 2018
Page    11 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                 999

See Back for Important Information

Primary Account: 1502734241      437

| Aug 13 | ACH DEPOSIT | ck/ref no. | 9942057 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 923.88 |
| | 543684555827462 WOODLAND | | 08111 | |
| | 543684555827462 WOODLAND | | 081118 | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9942053 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 1,069.03 |
| | 543684555827462 WOODLAND | | 08111 | |
| | 543684555827462 WOODLAND | | 081118 | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9942054 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 1,126.05 |
| | 543684555827462 WOODLAND | | 08111 | |
| | 543684555827462 WOODLAND | | 081118 | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9907207 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 2,370.22 |
| | 543684555827462 WOODLAND | | 08101 | |
| | 543684555827462 WOODLAND | | 081018 | |
| | WOODLAND | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9942056 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 5,626.26 |
| | 543684555827462 WOODLAND | | 08111 | |
| | 543684555827462 WOODLAND | | 081118 | |
| | WOODLAND | | | |
| Aug 13 | DEPOSIT | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 9997696 | 11,500.00 |
| | POSTMATES | TRANSFER | POSTMATES MERCH | 13.69 |
| | 020 0000000000009991801800948598 | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 9993849 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 442.12 |
| | 543684555827462 WOODLAND | | 08121 | |
| | 543684555827462 WOODLAND | | 081218 | |
| | WOODLAND | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 18188 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 537.96 |
| | 543684555827462 WOODLAND | | 08131 | |
| | 543684555827462 WOODLAND | | 081318 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND           9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214           999

See Back for Important Information

Primary Account: 1502734241      437

| Aug 14 | ACH DEPOSIT | ck/ref no. | 9993845 | |
|--------|-------------|------------|---------|------|
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,058.63 |
| | 543684555827462 WOODLAND | 08121 | | |
| | 543684555827462 WOODLAND | 081218 | | |
| | WOODLAND | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 18191 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,185.70 |
| | 543684555827462 WOODLAND | 08131 | | |
| | 543684555827462 WOODLAND | 081318 | | |
| | WOODLAND | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 9993846 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,235.36 |
| | 543684555827462 WOODLAND | 08121 | | |
| | 543684555827462 WOODLAND | 081218 | | |
| | WOODLAND | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 18192 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,340.21 |
| | 543684555827462 WOODLAND | 08131 | | |
| | 543684555827462 WOODLAND | 081318 | | |
| | WOODLAND | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 9993842 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,572.42 |
| | 543684555827462 WOODLAND | 08121 | | |
| | 543684555827462 WOODLAND | 081218 | | |
| | WOODLAND | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 18187 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,613.82 |
| | 543684555827462 WOODLAND | 08131 | | |
| | 543684555827462 WOODLAND | 081318 | | |
| | WOODLAND | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 9993848 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,639.37 |
| | 543684555827462 WOODLAND | 08121 | | |
| | 543684555827462 WOODLAND | 081218 | | |
| | WOODLAND | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 18193 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,888.95 |
| | 543684555827462 WOODLAND | 08131 | | |
| | 543684555827462 WOODLAND | 081318 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                 999

See Back for Important Information

Primary Account: 1502734241       437

| Aug 14 | ACH DEPOSIT           ck/ref no.   9993847 | |
|---|---|---|
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | 2,219.28 |
| | 543684555827462 WOODLAND          08121 | |
| | 543684555827462 WOODLAND          081218 | |
| | WOODLAND | |
| Aug 14 | ACH DEPOSIT           ck/ref no.   18195 | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | 2,665.29 |
| | 543684555827462 WOODLAND          08131 | |
| | 543684555827462 WOODLAND          081318 | |
| | WOODLAND | |
| Aug 14 | ACH DEPOSIT           ck/ref no.   18194 | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | 2,882.16 |
| | 543684555827462 WOODLAND          08131 | |
| | 543684555827462 WOODLAND          081318 | |
| | WOODLAND | |
| Aug 14 | ACH DEPOSIT           ck/ref no.   18196 | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | 5,311.74 |
| | 543684555827462 WOODLAND          08131 | |
| | 543684555827462 WOODLAND          081318 | |
| | WOODLAND | |
| Aug 14 | ACH DEPOSIT           ck/ref no.   9993843 | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | 5,848.80 |
| | 543684555827462 WOODLAND          08121 | |
| | 543684555827462 WOODLAND          081218 | |
| | WOODLAND | |
| Aug 14 | ACH DEPOSIT           ck/ref no.   18190 | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | 5,903.35 |
| | 543684555827462 WOODLAND          08131 | |
| | 543684555827462 WOODLAND          081318 | |
| | WOODLAND | |
| Aug 14 | ACH DEPOSIT           ck/ref no.   18189 | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | 6,156.32 |
| | 543684555827462 WOODLAND          08131 | |
| | 543684555827462 WOODLAND          081318 | |
| | WOODLAND | |
| Aug 14 | ACH DEPOSIT           ck/ref no.   9993844 | |
| | TSYS/TRANSFIRST     BKCD STLMT    543684555827462 | 7,012.88 |
| | 543684555827462 WOODLAND          08121 | |
| | 543684555827462 WOODLAND          081218 | |
| | WOODLAND | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    14 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      437

| Date | Description | | | |
|------|-------------|--|--|--:|
| Aug 15 | DEPOSIT ADJ CR | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 205419 | 2.00 |
| | UBER USA | EDI PAYMNT | KJUMDAQFU6NSNS7 | 26.82 |
| | REF*TN*KJUMDAQFU6\ | | | |
| | REF*TN*KJUMDAQFU6\ | | | |
| | PRIME SIX INC | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 211954 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 51.71 |
| | 543684555827462 WOODLAND | | 08141 | |
| | 543684555827462 WOODLAND | | 081418 | |
| | WOODLAND | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 211955 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 52.10 |
| | 543684555827462 WOODLAND | | 08141 | |
| | 543684555827462 WOODLAND | | 081418 | |
| | WOODLAND | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 211952 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 690.26 |
| | 543684555827462 WOODLAND | | 08141 | |
| | 543684555827462 WOODLAND | | 081418 | |
| | WOODLAND | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 211951 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 731.00 |
| | 543684555827462 WOODLAND | | 08141 | |
| | 543684555827462 WOODLAND | | 081418 | |
| | WOODLAND | | | |
| Aug 15 | ACH DEPOSIT | ck/ref no. | 211953 | |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 2,394.54 |
| | 543684555827462 WOODLAND | | 08141 | |
| | 543684555827462 WOODLAND | | 081418 | |
| | WOODLAND | | | |
| Aug 15 | DEPOSIT | | | |
| Aug 16 | ACH DEPOSIT | ck/ref no. | 299259 | 4,497.00 |
| | TSYS/TRANSFIRST | BKCD STLMT | 543684555827462 | 515.47 |
| | 543684555827462 WOODLAND | | 08151 | |
| | 543684555827462 WOODLAND | | 081518 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    15 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214                    999

See Back for Important Information

Primary Account: 1502734241        437

| Date | Description | | | Amount |
|---|---|---|---|---|
| Aug 16 | ACH DEPOSIT | ck/ref no. | 299260 | 549.10 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08151 | | |
| | 543684555827462 WOODLAND | 081518 | | |
| | WOODLAND | | | |
| Aug 16 | ACH DEPOSIT | ck/ref no. | 299258 | 1,278.06 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08151 | | |
| | 543684555827462 WOODLAND | 081518 | | |
| | WOODLAND | | | |
| Aug 16 | DEPOSIT | | | |
| Aug 16 | DEPOSIT | | | 1,516.00 |
| Aug 17 | ACH DEPOSIT | ck/ref no. | 417246 | 4,100.00 |
| | TSYS/TRANSFIRST    CHARGEBACK | 543684555827462 | | 20.00 |
| | CASE: 2018218021332  MID: 543684558274626 W | | | |
| | CASE: 2018218021332  MID: 5436845558274626 WOODLAND, AMT:  2 | | | |
| | 0.00 | | | |
| | WOODLAND | | | |
| Aug 17 | ACH DEPOSIT | ck/ref no. | 255208 | |
| | GRUBHUB INC    AUG ACTVTY | 12627197 | | 90.40 |
| Aug 17 | DEPOSIT | | | |
| Aug 20 | DEPOSIT | | | 1,200.00 |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602044 | 18,772.00 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 387.38 |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602047 | 490.83 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602049 | 916.89 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    16 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                          999

See Back for Important Information

Primary Account: 1502734241        437

| | | | | |
|---|---|---|---|---|
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602045 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 984.84 |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602051 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 2,074.64 |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602046 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 2,952.98 |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602050 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 3,293.12 |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 569320 | |
| | TSYS/TRANSFIRST    RETURN | 543684555827462 | | 3,522.01 |
| | 5436845558274626 WOODLAND RET 8/20/2018 12:0 | | | |
| | 5436845558274626 WOODLAND RET 8/20/2018 12:00:00 AM | | | |
| | WOODLAND | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602048 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 4,182.73 |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 602043 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 11,116.63 |
| | 543684555827462 WOODLAND | 08201 | | |
| | 543684555827462 WOODLAND | 082018 | | |
| | WOODLAND | | | |
| Aug 21 | DEPOSIT | | | |
| Aug 22 | ACH DEPOSIT | ck/ref no. | 677130 | 1,110.00 |
| | UBER USA | EDI PAYMNT | 2NH9QUKUYMA7HPU | 40.23 |
| | REF*TN*2NH9QUKUYM\ | | | |
| | REF*TN*2NH9QUKUYM\ | | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    17 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY 11214          999

See Back for Important Information

Primary Account: 1502734241    437

| Date | Description | | |
|------|-------------|---|---|
| | PRIME SIX INC | | |
| Aug 22 | ACH DEPOSIT          ck/ref no.    704192 | | 649.53 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08211 | | |
| | 543684555827462 WOODLAND          082118 | | |
| | WOODLAND | | |
| Aug 22 | ACH DEPOSIT          ck/ref no.    704190 | | 815.00 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08211 | | |
| | 543684555827462 WOODLAND          082118 | | |
| | WOODLAND | | |
| Aug 22 | ACH DEPOSIT          ck/ref no.    704191 | | 1,880.36 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08211 | | |
| | 543684555827462 WOODLAND          082118 | | |
| | WOODLAND | | |
| Aug 22 | ACH DEPOSIT          ck/ref no.    669587 | | 30,818.31 |
| | TSYS/TRANSFIRST    RETURN    543684555827462 | | |
| | 5436845558274626 WOODLAND RET 8/21/2018 12:0 | | |
| | 5436845558274626 WOODLAND RET 8/21/2018 12:00:00 AM | | |
| | WOODLAND | | |
| Aug 23 | ACH DEPOSIT          ck/ref no.    776045 | | 13.21 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08221 | | |
| | 543684555827462 WOODLAND          082218 | | |
| | WOODLAND | | |
| Aug 23 | ACH DEPOSIT          ck/ref no.    776043 | | 49.25 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08221 | | |
| | 543684555827462 WOODLAND          082218 | | |
| | WOODLAND | | |
| Aug 23 | ACH DEPOSIT          ck/ref no.    776041 | | 932.56 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND          08221 | | |
| | 543684555827462 WOODLAND          082218 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    18 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          437

| | | | | |
|---|---|---|---|---|
| Aug 23 | ACH DEPOSIT | ck/ref no. | 776044 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | 1,294.27 |
| | 543684555827462 WOODLAND | | 08221 | |
| | 543684555827462 WOODLAND | | 082218 | |
| | WOODLAND | | | |
| Aug 23 | ACH DEPOSIT | ck/ref no. | 776042 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | 2,609.12 |
| | 543684555827462 WOODLAND | | 08221 | |
| | 543684555827462 WOODLAND | | 082218 | |
| | WOODLAND | | | |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 884943 | |
| | DOORDASH, INC.    TRANSFER | | DOORDASH, INC. | 11.04 |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 734447 | |
| | GRUBHUB INC    AUG ACTVTY | | 12703345 | 46.83 |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 912933 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | 69.38 |
| | 543684555827462 WOODLAND | | 08231 | |
| | 543684555827462 WOODLAND | | 082318 | |
| | WOODLAND | | | |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 912930 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | 125.90 |
| | 543684555827462 WOODLAND | | 08231 | |
| | 543684555827462 WOODLAND | | 082318 | |
| | WOODLAND | | | |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 912934 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | 475.29 |
| | 543684555827462 WOODLAND | | 08231 | |
| | 543684555827462 WOODLAND | | 082318 | |
| | WOODLAND | | | |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 912931 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | 541.80 |
| | 543684555827462 WOODLAND | | 08231 | |
| | 543684555827462 WOODLAND | | 082318 | |
| | WOODLAND | | | |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 912932 | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | 3,244.00 |
| | 543684555827462 WOODLAND | | 08231 | |
| | 543684555827462 WOODLAND | | 082318 | |
| | WOODLAND | | | |
| Aug 24 | DEPOSIT | ref# | | |
| | | | | 11,040.00 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    19 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          437

| | | | |
|---|---|---|---|
| Aug 27 | ACH DEPOSIT          ck/ref no. | 959695 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 287.74 |
| | 543684555827462 WOODLAND | 08241 | |
| | 543684555827462 WOODLAND | 082418 | |
| | WOODLAND | | |
| Aug 27 | ACH DEPOSIT          ck/ref no. | 995358 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 746.89 |
| | 543684555827462 WOODLAND | 08251 | |
| | 543684555827462 WOODLAND | 082518 | |
| | WOODLAND | | |
| Aug 27 | ACH DEPOSIT          ck/ref no. | 959693 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 768.35 |
| | 543684555827462 WOODLAND | 08241 | |
| | 543684555827462 WOODLAND | 082418 | |
| | WOODLAND | | |
| Aug 27 | ACH DEPOSIT          ck/ref no. | 959696 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 803.05 |
| | 543684555827462 WOODLAND | 08241 | |
| | 543684555827462 WOODLAND | 082418 | |
| | WOODLAND | | |
| Aug 27 | ACH DEPOSIT          ck/ref no. | 995359 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 1,068.92 |
| | 543684555827462 WOODLAND | 08251 | |
| | 543684555827462 WOODLAND | 082518 | |
| | WOODLAND | | |
| Aug 27 | ACH DEPOSIT          ck/ref no. | 959694 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 1,132.50 |
| | 543684555827462 WOODLAND | 08241 | |
| | 543684555827462 WOODLAND | 082418 | |
| | WOODLAND | | |
| Aug 27 | ACH DEPOSIT          ck/ref no. | 995357 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 1,320.84 |
| | 543684555827462 WOODLAND | 08251 | |
| | 543684555827462 WOODLAND | 082518 | |
| | WOODLAND | | |
| Aug 27 | ACH DEPOSIT          ck/ref no. | 995360 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 1,495.57 |
| | 543684555827462 WOODLAND | 08251 | |
| | 543684555827462 WOODLAND | 082518 | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    20 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241    437

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Aug 27 | ACH DEPOSIT | | 995355 | 1,506.36 |
| | TSYS/TRANSFIRST     BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08251 | | |
| | 543684555827462 WOODLAND | 082518 | | |
| | WOODLAND | | | |
| Aug 27 | ACH DEPOSIT | | 995356 | 2,921.70 |
| | TSYS/TRANSFIRST     BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08251 | | |
| | 543684555827462 WOODLAND | 082518 | | |
| | WOODLAND | | | |
| Aug 27 | ACH DEPOSIT | | 995354 | 6,263.78 |
| | TSYS/TRANSFIRST     BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08251 | | |
| | 543684555827462 WOODLAND | 082518 | | |
| | WOODLAND | | | |
| Aug 28 | ACH DEPOSIT | | 1035141 | 10.71 |
| | TSYS/TRANSFIRST     BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08261 | | |
| | 543684555827462 WOODLAND | 082618 | | |
| | WOODLAND | | | |
| Aug 28 | ACH DEPOSIT | | 1057815 | 628.22 |
| | TSYS/TRANSFIRST     BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08271 | | |
| | 543684555827462 WOODLAND | 082718 | | |
| | WOODLAND | | | |
| Aug 28 | ACH DEPOSIT | | 1035135 | 641.36 |
| | TSYS/TRANSFIRST     BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08261 | | |
| | 543684555827462 WOODLAND | 082618 | | |
| | WOODLAND | | | |
| Aug 28 | ACH DEPOSIT | | 1035134 | 1,158.58 |
| | TSYS/TRANSFIRST     BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08261 | | |
| | 543684555827462 WOODLAND | 082618 | | |
| | WOODLAND | | | |
| Aug 28 | ACH DEPOSIT | | 1057814 | 1,357.08 |
| | TSYS/TRANSFIRST     BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 08271 | | |
| | 543684555827462 WOODLAND | 082718 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                    9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          437

| | | | | | |
|---|---|---|---|---|---|
| Aug 28 | ACH DEPOSIT | ck/ref no. | 1057817 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08271 | | 1,736.31 |
| | 543684555827462 WOODLAND | | 082718 | | |
| | WOODLAND | | | | |
| Aug 28 | ACH DEPOSIT | ck/ref no. | 1035136 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08261 | | 1,924.66 |
| | 543684555827462 WOODLAND | | 082618 | | |
| | WOODLAND | | | | |
| Aug 28 | ACH DEPOSIT | ck/ref no. | 1035133 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08261 | | 1,948.53 |
| | 543684555827462 WOODLAND | | 082618 | | |
| | WOODLAND | | | | |
| Aug 28 | ACH DEPOSIT | ck/ref no. | 1057811 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08271 | | 1,984.34 |
| | 543684555827462 WOODLAND | | 082718 | | |
| | WOODLAND | | | | |
| Aug 28 | ACH DEPOSIT | ck/ref no. | 1057809 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08271 | | 2,502.47 |
| | 543684555827462 WOODLAND | | 082718 | | |
| | WOODLAND | | | | |
| Aug 28 | ACH DEPOSIT | ck/ref no. | 1035139 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08261 | | 3,339.87 |
| | 543684555827462 WOODLAND | | 082618 | | |
| | WOODLAND | | | | |
| Aug 28 | ACH DEPOSIT | ck/ref no. | 1057816 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08271 | | 3,476.20 |
| | 543684555827462 WOODLAND | | 082718 | | |
| | WOODLAND | | | | |
| Aug 28 | ACH DEPOSIT | ck/ref no. | 1057812 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08271 | | 3,905.32 |
| | 543684555827462 WOODLAND | | 082718 | | |
| | WOODLAND | | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241        437

| Date | Description | ck/ref no. | | | Amount |
|---|---|---|---|---|---|
| Aug 28 | ACH DEPOSIT TSYS/TRANSFIRST   BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | 1035140 543684555827462 08261 082618 | | | 4,170.98 |
| Aug 28 | ACH DEPOSIT TSYS/TRANSFIRST   BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | 1035137 543684555827462 08261 082618 | | | 5,345.76 |
| Aug 28 | ACH DEPOSIT TSYS/TRANSFIRST   BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | 1057810 543684555827462 08271 082718 | | | 5,396.45 |
| Aug 28 | ACH DEPOSIT TSYS/TRANSFIRST   BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | 1035138 543684555827462 08261 082618 | | | 7,345.50 |
| Aug 28 | ACH DEPOSIT TSYS/TRANSFIRST   BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | 1057813 543684555827462 08271 082718 | | | 9,195.67 |
| Aug 29 | ACH DEPOSIT TSYS/TRANSFIRST   BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | 1185285 543684555827462 08281 082818 | | | 40.89 |
| Aug 29 | ACH DEPOSIT UBER USA          EDI PAYMNT REF*TN*J50BO7ONO4\ REF*TN*J50BO7ONO4\ PRIME SIX INC | 1152461 J50BO7ONO44A0IV | | | 57.58 |
| Aug 29 | ACH DEPOSIT TSYS/TRANSFIRST   BKCD STLMT 543684555827462 WOODLAND 543684555827462 WOODLAND WOODLAND | 1185283 543684555827462 08281 082818 | | | 397.49 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    23 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241        437

| Aug 29 | ACH DEPOSIT    ck/ref no.    1185284 | | 663.56 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        08281 | | |
| | 543684555827462 WOODLAND        082818 | | |
| | WOODLAND | | |
| Aug 29 | ACH DEPOSIT    ck/ref no.    1185286 | | 1,332.33 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        08281 | | |
| | 543684555827462 WOODLAND        082818 | | |
| | WOODLAND | | |
| Aug 29 | ACH DEPOSIT    ck/ref no.    1185282 | | 3,320.48 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        08281 | | |
| | 543684555827462 WOODLAND        082818 | | |
| | WOODLAND | | |
| Aug 29 | DEPOSIT | | |
| Aug 30 | ACH DEPOSIT    ck/ref no.    1268106 | | 3,412.00 ⋔ |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 11.98 |
| | 543684555827462 WOODLAND        08291 | | |
| | 543684555827462 WOODLAND        082918 | | |
| | WOODLAND | | |
| Aug 30 | ACH DEPOSIT    ck/ref no.    1248196 | | 99.34 |
| | TSYS/TRANSFIRST    CHARGEBACK    543684555827462 | | |
| | CASE: 2018218021327  MID: 5436845558274626 W | | |
| | CASE: 2018218021327  MID: 5436845558274626 WOODLAND, AMT:  9 | | |
| | 9.34 | | |
| | WOODLAND | | |
| Aug 30 | ACH DEPOSIT    ck/ref no.    1268109 | | 184.65 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        08291 | | |
| | 543684555827462 WOODLAND        082918 | | |
| | WOODLAND | | |
| Aug 30 | ACH DEPOSIT    ck/ref no.    1268108 | | 193.27 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND        08291 | | |
| | 543684555827462 WOODLAND        082918 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241          437

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Aug 30 | ACH DEPOSIT | ck/ref no. | 1268107 | | 276.27 |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08291 | | |
| | 543684555827462 WOODLAND | | 082918 | | |
| | WOODLAND | | | | |
| Aug 30 | ACH DEPOSIT | ck/ref no. | 1268105 | | 1,826.44 |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08291 | | |
| | 543684555827462 WOODLAND | | 082918 | | |
| | WOODLAND | | | | |
| Aug 31 | ACH DEPOSIT | ck/ref no. | 1220764 | | 117.28 |
| | GRUBHUB INC   AUG ACTVTY | | 12779630 | | |
| Aug 31 | ACH DEPOSIT | ck/ref no. | 1432412 | | 725.76 |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08301 | | |
| | 543684555827462 WOODLAND | | 083018 | | |
| | WOODLAND | | | | |
| Aug 31 | ACH DEPOSIT | ck/ref no. | 1432411 | | 1,063.63 |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08301 | | |
| | 543684555827462 WOODLAND | | 083018 | | |
| | WOODLAND | | | | |
| Aug 31 | ACH DEPOSIT | ck/ref no. | 1432413 | | 2,665.36 |
| | TSYS/TRANSFIRST   BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08301 | | |
| | 543684555827462 WOODLAND | | 083018 | | |
| | WOODLAND | | | | |
| Aug 31 | DEPOSIT | ref# | | | 12,000.00 |

**Withdrawals and Other Debits**

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Aug 01 | ACH | ck/ref no. | 8707780 | | 397.05 |
| | NYSINSFNDWRKCMP | 1190000757 | 524375563 | | |
| Aug 01 | ACH | ck/ref no. | 8805458 | | 867.00 |
| | CON ED OF NY   INTELL CK | | 611404470800041 | | |
| Aug 01 | ACH | ck/ref no. | 8805511 | | 1,000.00 |
| | CON ED OF NY   INTELL CK | | 611404470800041 | | |
| Aug 01 | ACH | ck/ref no. | 8845052 | | 1,614.82 |
| | NYS DTF MCTMT   TAX PAYMNT | | 000000033895599 | | |
| Aug 01 | ACH | ck/ref no. | 8843501 | | 9,085.21 |
| | NYS DOL UI   TAX PAYMNT | | 000000033905232 | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To   August    31, 2018
Page    25 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214        999

See Back for Important Information

Primary Account: 1502734241        437

| Date | Type | Description | ck/ref no. | Amount |
|---|---|---|---|---|
| Aug 02 | ACH | EMPIREMERCHANTS | ck/ref no. 8965938 INVOICE(S) 0418738 | 3,865.59 |
| Aug 06 | ACH | CERVION SYSTEMS, | ck/ref no. 9252020 ACH DEBIT 5040838283 | 1,528.61 |
| Aug 06 | ACH | NYS DTF SALES | ck/ref no. 9231654 TAX PAYMNT 000000034199603 | 2,000.00 |
| Aug 06 | ACH | US FOODSERVICE ISA*00*      *00*      *01*621418185 | ck/ref no. 9252735 VENDOR PAY 080301271030000 | 3,354.68 |
| Aug 07 | ACH | NATIONAL GRID NY | ck/ref no. 9268706 UTILITYPAY 00182240282 | 524.89 |
| Aug 07 | ACH | NYSINSFNDWRKCMP 1190000757 | ck/ref no. 9271931 525034128 | 600.00 |
| Aug 07 | ACH | SWS OF AMERICA | ck/ref no. 9343834 CORP PMT 450000000441155 | 1,468.79 |
| Aug 07 | ACH | AMEX EPAYMENT | ck/ref no. 9360015 ACH PMT W6694 | 1,500.00 |
| Aug 07 | ACH | IRS | ck/ref no. 9273684 USATAXPYMT 225861820404603 | 7,347.44 |
| Aug 08 | ACH | NYS DTF PROMP WT | ck/ref no. 9421892 TAX PAYMNT 000000034227440 | 2,084.52 |
| Aug 08 | ACH | EMPIREMERCHANTS | ck/ref no. 9440710 INVOICE(S) 0392055 | 3,853.71 |
| Aug 08 | ACH | NYS DTF SALES | ck/ref no. 9421673 TAX PAYMNT 000000034269707 | 8,000.00 |
| Aug 08 | ACH | IRS | ck/ref no. 9371919 USATAXPYMT 225861920556174 | 8,057.46 |
| Aug 13 | ACH | IRS | ck/ref no. 9789160 USATAXPYMT 270862240775787 | 248.15 |
| Aug 13 | ACH | SWS OF AMERICA | ck/ref no. 9807331 CORP PMT 450000000442587 | 1,411.13 |
| Aug 13 | ACH | US FOODSERVICE ISA*00*      *00*      *01*621418185 | ck/ref no. 9831205 VENDOR PAY 081001271030000 | 3,179.24 |
| Aug 14 | ACH | NYS DTF BILL PYT | ck/ref no. 9915361 TAX PAYMNT 000000034359057 | 50.00 |
| Aug 14 | ACH | NYS DTF BILL PYT | ck/ref no. 9915362 TAX PAYMNT 000000034359056 | 113.14 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    26 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999

See Back for Important Information

Primary Account: 1502734241            437

| Date | | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Aug 14 | ACH | | ck/ref no. | 9902261 | |
| | US FOODSERVICE | VENDOR PAY | 081301271030000 | | 455.15* |
| | ISA*00* | *00* | *01*621418185 | | |
| Aug 14 | ACH | | ck/ref no. | 9859885 | |
| | NYSINSFNDWRKCMP | 1190000757 | 525711915 | | 600.00 |
| Aug 14 | ACH | | ck/ref no. | 9944065 | |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | | 1,060.93 |
| Aug 14 | ACH | | ck/ref no. | 9913491 | |
| | CON ED OF NY | INTELL CK | 611404470800041 | | 1,250.00 |
| Aug 14 | ACH | | ck/ref no. | 9915569 | |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000034346061 | | 1,866.91 |
| Aug 14 | ACH | | ck/ref no. | 9860818 | |
| | IRS | USATAXPYMT | 225862520282139 | | 7,481.54 |
| Aug 14 | ACH | | ck/ref no. | 9915408 | |
| | NYS DTF SALES | TAX PAYMNT | 000000034370639 | | 10,000.00 |
| Aug 16 | ACH | | ck/ref no. | 45159 | |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | | 500.00 |
| Aug 16 | ACH | | ck/ref no. | 43424 | |
| | EMPIREMERCHANTS | INVOICE(S) | 4692095 | | 5,378.81 |
| Aug 20 | ACH | | ck/ref no. | 430721 | |
| | US FOODSERVICE | VENDOR PAY | 081701271030000 | | 3,702.53 |
| | ISA*00* | *00* | *01*621418185 | | |
| Aug 21 | ACH | | ck/ref no. | 488821 | |
| | NYS DTF SALES | TAX PAYMNT | 000000034556877 | | 10,000.00 |
| Aug 22 | ACH | | ck/ref no. | 578522 | |
| | CON ED OF NY | INTELL CK | 611404470800041 | | 1,000.00 |
| Aug 22 | ACH | | ck/ref no. | 569853 | |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000034541686 | | 1,797.71 |
| Aug 23 | ACH | | ck/ref no. | 612487 | |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | | 500.00 |
| Aug 23 | ACH | | ck/ref no. | 705419 | |
| | EMPIREMERCHANTS | INVOICE(S) | 6446351 | | 4,277.16 |
| Aug 23 | ACH | | ck/ref no. | 669786 | |
| | NYS DTF SALES | TAX PAYMNT | 000000034631049 | | 9,664.83 |
| Aug 27 | ACH | | ck/ref no. | 888296 | |
| | TSYS/TRANSFIRST | CHARGEBACK | 543684555827462 | | 5.00 |
| | CASE: 2018232017614 | MID: 5436845558274626 W | | | |
| Aug 27 | ACH | | ck/ref no. | 894888 | |
| | SWS OF AMERICA | CORP PMT | 450000000445622 | | 898.15 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To   August    31, 2018
Page    27 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214              999
```

See Back for Important Information

Primary Account: 1502734241          437

| Date | Type | Description | ck/ref no. | Ref | Amount |
|---|---|---|---|---|---|
| Aug 27 | ACH | | ck/ref no. | 915081 | |
| | US FOODSERVICE | VENDOR PAY | 082401271030000 | | 3,368.91 |
| | ISA*00* | *00* | | *01*621418185 | |
| Aug 27 | ACH | | ck/ref no. | 793549 | |
| | IRS | USATAXPYMT | 225863620602556 | | 7,070.54 |
| Aug 28 | ACH | | ck/ref no. | 969378 | |
| | FDNY INSP FEES | FPIMS CPSS | C    54547022 | | 500.00 |
| Aug 28 | ACH | | ck/ref no. | 924335 | |
| | NYSINSFNDWRKCMP | 1190000757 | 526899527 | | 600.00 |
| Aug 28 | ACH | | ck/ref no. | 989859 | |
| | AMEX EPAYMENT | ACH PMT | W6558 | | 1,500.00 |
| Aug 28 | ACH | | ck/ref no. | 983753 | |
| | NYS DTF SALES | TAX PAYMNT | 000000034705724 | | 5,000.00 |
| Aug 28 | ACH | | ck/ref no. | 920706 | |
| | IRS | USATAXPYMT | 225863920715612 | | 7,027.82 |
| Aug 29 | ACH | | ck/ref no. | 1035489 | |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000034682452 | | 1,799.76 |
| Aug 29 | ACH | | ck/ref no. | 1076701 | |
| | EMPIREMERCHANTS | INVOICE(S) | 9430979 | | 4,013.29 |
| Aug 29 | ACH | | ck/ref no. | 1035380 | |
| | NYS DTF SALES | TAX PAYMNT | 000000034725326 | | 5,000.00 |
| Aug 30 | ACH | | ck/ref no. | 1149436 | |
| | CON ED OF NY | INTELL CK | 611404470800041 | | 1,375.00 |
| Aug 31 | AUTOMATED PAYMENT | | ck/ref no. | 1297446 | |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | | 400.00 |
| Aug 31 | AUTOMATED PAYMENT | | ck/ref no. | 1446006 | |
| | CERVION SYSTEMS, | ACH DEBIT | 5042330663 | | 1,528.61 |
| Aug 31 | AUTOMATED PAYMENT | | ck/ref no. | 1413330 | |
| | SWS OF AMERICA | CORP PMT | 450000000446717 | | 2,037.22 |
| Aug 31 | AUTOMATED PAYMENT | | ck/ref no. | 1432141 | |
| | US FOODSERVICE | VENDOR PAY | 083101271030000 | | 4,448.88 |
| | ISA*00* | *00* | | *01*621418185 | |
| Aug 31 | AUTOMATED PAYMENT | | ck/ref no. | 1296159 | |
| | IRS | USATAXPYMT | 225864320206719 | | 7,629.68 |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Aug 28 | 12678 | | Aug 06 | 12834 | 530.00 |
| Aug 21 | 12809 * | 244.10 | Aug 27 | 12836 * | 515.70 |
| Aug 09 | 12832 * | 79.06 | Aug 02 | 12847 * | 617.11 |
| Aug 21 | 12833 | 330.00 | Aug 01 | 12894 * | 415.45 |
| | | 253.91 | | | |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    28 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                   999

See Back for Important Information

Primary Account: 1502734241       437

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|---|---|---|---|---|---|
| Aug 03 | 12925 * | 210.76 | Aug 10 | 13291 | 587.05 |
| Aug 15 | 12969 * | 288.68 | Aug 22 | 13292 | 186.01 |
| Aug 30 | 12971 * | 500.00 | Aug 08 | 13293 | 195.00 |
| Aug 01 | 13005 * | 615.11 | Aug 07 | 13295 * | 65.00 |
| Aug 15 | 13014 * | 121.11 | Aug 13 | 13296 | 1,250.00 |
| Aug 03 | 13042 * | 298.53 | Aug 07 | 13297 | 630.24 |
| Aug 03 | 13127 * | 122.26 | Aug 01 | 13298 | 380.00 |
| Aug 01 | 13135 * | 210.73 | Aug 02 | 13299 | 248.15 |
| Aug 07 | 13148 * | 437.44 | Aug 03 | 13300 | 3,860.71 |
| Aug 01 | 13153 * | 365.34 | Aug 03 | 13305 * | 240.00 |
| Aug 03 | 13168 * | 279.84 | Aug 07 | 13307 * | 1,565.00 |
| Aug 01 | 13187 * | 384.97 | Aug 01 | 13309 * | 865.38 |
| Aug 07 | 13201 * | 1,140.00 | Aug 02 | 13311 * | 9,656.24 |
| Aug 01 | 13213 * | 1,250.00 | Aug 03 | 13312 | 1,250.00 |
| Aug 01 | 13221 * | 267.73 | Aug 07 | 13315 * | 2,565.50 |
| Aug 01 | 13228 * | 358.05 | Aug 01 | 13317 * | 2,770.00 |
| Aug 01 | 13235 * | 378.22 | Aug 02 | 13318 | 446.29 |
| Aug 07 | 13237 * | 461.57 | Aug 02 | 13319 | 1,500.00 |
| Aug 01 | 13241 * | 439.94 | Aug 08 | 13320 | 300.00 |
| Aug 01 | 13242 | 358.92 | Aug 07 | 13321 | 276.27 |
| Aug 07 | 13243 | 170.29 | Aug 29 | 13322 | 746.99 |
| Aug 28 | 13247 * | 257.42 | Aug 06 | 13323 | 453.85 |
| Aug 15 | 13250 * | 315.05 | Aug 07 | 13324 | 567.59 |
| Aug 01 | 13252 * | 293.49 | Aug 08 | 13325 | 355.72 |
| Aug 01 | 13255 * | 832.40 | Aug 07 | 13326 | 243.06 |
| Aug 02 | 13256 | 446.29 | Aug 06 | 13327 | 415.83 |
| Aug 03 | 13259 * | 343.02 | Aug 07 | 13328 | 485.66 |
| Aug 02 | 13264 * | 194.92 | Aug 08 | 13329 | 308.35 |
| Aug 01 | 13266 * | 297.59 | Aug 07 | 13330 | 646.15 |
| Aug 03 | 13268 * | 393.27 | Aug 06 | 13331 | 569.05 |
| Aug 07 | 13273 * | 344.37 | Aug 08 | 13332 | 83.39 |
| Aug 01 | 13274 | 217.02 | Aug 07 | 13333 | 495.44 |
| Aug 02 | 13277 * | 271.55 | Aug 06 | 13334 | 724.93 |
| Aug 01 | 13278 | 416.68 | Aug 06 | 13335 | 329.97 |
| Aug 07 | 13282 * | 226.24 | Aug 08 | 13336 | 260.79 |
| Aug 01 | 13283 | 254.36 | Aug 06 | 13337 | 636.94 |
| Aug 15 | 13288 * | 528.10 | Aug 06 | 13338 | 312.45 |
| Aug 07 | 13289 | 742.52 | Aug 06 | 13339 | 629.20 |
| Aug 02 | 13290 | 110.25 | Aug 06 | 13340 | 435.14 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To   August    31, 2018
Page    29 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241    437

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 06 | 13341 | 775.56 | Aug 07 | 13381 | 148.19 |
| Aug 07 | 13342 | 619.21 | Aug 09 | 13382 | 329.39 |
| Aug 16 | 13343 | 492.70 | Aug 07 | 13383 | 336.69 |
| Aug 06 | 13344 | 251.68 | Aug 06 | 13384 | 301.29 |
| Aug 07 | 13345 | 280.28 | Aug 06 | 13385 | 358.62 |
| Aug 07 | 13346 | 169.74 | Aug 07 | 13386 | 731.32 |
| Aug 07 | 13347 | 275.74 | Aug 15 | 13387 | 216.51 |
| Aug 08 | 13348 | 512.67 | Aug 08 | 13388 | 270.81 |
| Aug 08 | 13349 | 532.79 | Aug 06 | 13389 | 1,431.00 |
| Aug 27 | 13350 | 334.07 | Aug 07 | 13390 | 600.00 |
| Aug 07 | 13351 | 518.40 | Aug 09 | 13391 | 600.00 |
| Aug 06 | 13352 | 636.20 | Aug 02 | 13393 * | 300.00 |
| Aug 07 | 13353 | 463.67 | Aug 03 | 13394 | 612.00 |
| Aug 28 | 13354 | 79.51 | Aug 10 | 13395 | 3,745.30 |
| Aug 22 | 13355 | 216.66 | Aug 07 | 13396 | 99.08 |
| Aug 06 | 13356 | 690.61 | Aug 13 | 13397 | 1,300.00 |
| Aug 23 | 13357 | 334.81 | Aug 06 | 13398 | 3,360.00 |
| Aug 07 | 13358 | 535.36 | Aug 08 | 13399 | 1,994.15 |
| Aug 08 | 13359 | 319.40 | Aug 06 | 13400 | 1,200.00 |
| Aug 07 | 13360 | 484.50 | Aug 10 | 13401 | 530.00 |
| Aug 07 | 13361 | 832.40 | Aug 07 | 13403 * | 2,500.00 |
| Aug 06 | 13362 | 624.48 | Aug 09 | 13404 | 449.10 |
| Aug 06 | 13363 | 421.30 | Aug 14 | 13405 | 371.00 |
| Aug 22 | 13364 | 367.12 | Aug 15 | 13406 | 600.00 |
| Aug 06 | 13365 | 571.50 | Aug 10 | 13407 | 600.00 |
| Aug 07 | 13366 | 768.20 | Aug 08 | 13409 * | 1,440.00 |
| Aug 07 | 13367 | 748.44 | Aug 14 | 13410 | 300.49 |
| Aug 09 | 13368 | 441.98 | Aug 29 | 13411 | 746.98 |
| Aug 14 | 13369 | 233.54 | Aug 13 | 13412 | 217.40 |
| Aug 06 | 13370 | 483.32 | Aug 14 | 13413 | 718.21 |
| Aug 07 | 13371 | 307.04 | Aug 15 | 13414 | 366.60 |
| Aug 06 | 13372 | 539.39 | Aug 14 | 13415 | 428.06 |
| Aug 13 | 13373 | 753.57 | Aug 13 | 13416 | 404.35 |
| Aug 07 | 13374 | 608.75 | Aug 14 | 13417 | 506.12 |
| Aug 07 | 13375 | 267.47 | Aug 28 | 13418 | 151.46 |
| Aug 07 | 13377 * | 401.61 | Aug 14 | 13419 | 553.85 |
| Aug 07 | 13378 | 255.79 | Aug 13 | 13420 | 298.07 |
| Aug 07 | 13379 | 507.57 | Aug 14 | 13421 | 163.95 |
| Aug 15 | 13380 | 240.67 | Aug 13 | 13422 | 349.83 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    30 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241    437

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|------------|--------|------|------------|--------|
| Aug 28 | 13423 | 497.57 | Aug 13 | 13463 | 362.26 |
| Aug 13 | 13424 | 231.16 | Aug 14 | 13464 | 299.72 |
| Aug 14 | 13425 | 65.16 | Aug 15 | 13465 | 539.38 |
| Aug 15 | 13426 | 360.34 | Aug 15 | 13466 | 481.89 |
| Aug 14 | 13427 | 442.99 | Aug 14 | 13467 | 296.52 |
| Aug 13 | 13428 | 299.99 | Aug 14 | 13468 | 323.37 |
| Aug 13 | 13429 | 570.36 | Aug 14 | 13470 * | 293.61 |
| Aug 13 | 13430 | 402.62 | Aug 14 | 13471 | 218.35 |
| Aug 13 | 13431 | 774.45 | Aug 15 | 13473 * | 226.19 |
| Aug 13 | 13432 | 240.31 | Aug 14 | 13474 | 305.16 |
| Aug 20 | 13433 | 551.86 | Aug 15 | 13475 | 150.96 |
| Aug 16 | 13434 | 214.03 | Aug 23 | 13476 | 415.81 |
| Aug 13 | 13435 | 435.24 | Aug 15 | 13477 | 294.73 |
| Aug 14 | 13437 * | 223.95 | Aug 13 | 13478 | 330.69 |
| Aug 13 | 13438 | 348.97 | Aug 13 | 13479 | 370.55 |
| Aug 17 | 13439 | 453.48 | Aug 13 | 13480 | 731.33 |
| Aug 13 | 13440 | 670.23 | Aug 15 | 13481 | 214.04 |
| Aug 15 | 13441 | 262.25 | Aug 14 | 13483 * | 1,431.00 |
| Aug 27 | 13442 | 327.52 | Aug 14 | 13484 | 600.00 |
| Aug 14 | 13443 | 192.34 | Aug 14 | 13485 | 600.00 |
| Aug 13 | 13444 | 413.42 | Aug 13 | 13486 | 1,200.00 |
| Aug 13 | 13445 | 571.91 | Aug 14 | 13487 | 3,120.98 |
| Aug 13 | 13446 | 432.84 | Aug 08 | 13488 | 372.50 |
| Aug 22 | 13447 | 150.34 | Aug 08 | 13489 | 189.78 |
| Aug 13 | 13448 | 682.62 | Aug 13 | 13490 | 1,500.00 |
| Aug 23 | 13449 | 442.57 | Aug 09 | 13491 | 1,200.00 |
| Aug 14 | 13450 | 574.48 | Aug 23 | 13492 | 680.00 |
| Aug 15 | 13451 | 292.53 | Aug 20 | 13493 | 1,300.00 |
| Aug 14 | 13452 | 682.48 | Aug 13 | 13495 * | 500.00 |
| Aug 17 | 13453 | 832.40 | Aug 15 | 13496 | 865.38 |
| Aug 08 | 13454 | 446.29 | Aug 13 | 13499 * | 806.65 |
| Aug 15 | 13455 | 624.49 | Aug 13 | 13501 * | 769.00 |
| Aug 13 | 13456 | 421.32 | Aug 14 | 13502 | 11,333.33 |
| Aug 22 | 13457 | 329.57 | Aug 20 | 13503 | 530.00 |
| Aug 15 | 13458 | 618.32 | Aug 31 | 13504 | 300.00 |
| Aug 20 | 13459 | 755.64 | Aug 15 | 13505 | 590.00 |
| Aug 14 | 13460 | 671.13 | Aug 15 | 13507 * | 143.77 |
| Aug 14 | 13461 | 423.07 | Aug 13 | 13508 | 2,810.00 |
| Aug 14 | 13462 | 215.31 | Aug 15 | 13509 | 378.39 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    31 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND
DEBTOR IN POSSESSION    9-421
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214    999

See Back for Important Information

Primary Account: 1502734241    437

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 14 | 13510 | 535.33 | Aug 20 | 13552 | 656.60 |
| Aug 13 | 13511 | 250.00 | Aug 20 | 13553 | 541.46 |
| Aug 13 | 13512 | 3,516.00 | Aug 21 | 13554 | 430.33 |
| Aug 14 | 13513 | 54.44 | Aug 21 | 13555 | 589.97 |
| Aug 14 | 13514 | 440.08 | Aug 22 | 13556 | 302.73 |
| Aug 16 | 13515 | 1,100.00 | Aug 20 | 13557 | 472.40 |
| Aug 14 | 13516 | 604.62 | Aug 21 | 13558 | 832.40 |
| Aug 23 | 13517 | 99.08 | Aug 16 | 13559 | 446.29 |
| Aug 15 | 13518 | 45.00 | Aug 21 | 13560 | 624.48 |
| Aug 21 | 13520 * | 1,500.00 | Aug 20 | 13561 | 421.32 |
| Aug 23 | 13521 | 241.70 | Aug 22 | 13562 | 252.13 |
| Aug 20 | 13522 | 361.83 | Aug 29 | 13563 | 262.78 |
| Aug 20 | 13523 | 592.20 | Aug 20 | 13565 * | 696.06 |
| Aug 29 | 13524 | 249.85 | Aug 21 | 13566 | 700.15 |
| Aug 21 | 13525 | 505.06 | Aug 21 | 13567 | 337.39 |
| Aug 20 | 13526 | 466.89 | Aug 21 | 13569 * | 346.83 |
| Aug 28 | 13527 | 470.74 | Aug 21 | 13570 | 275.26 |
| Aug 28 | 13528 | 308.62 | Aug 21 | 13571 | 539.39 |
| Aug 21 | 13529 | 674.81 | Aug 21 | 13572 | 676.26 |
| Aug 21 | 13530 | 527.16 | Aug 20 | 13573 | 734.98 |
| Aug 21 | 13531 | 441.56 | Aug 22 | 13574 | 292.04 |
| Aug 20 | 13532 | 595.14 | Aug 20 | 13575 | 360.80 |
| Aug 20 | 13533 | 317.70 | Aug 20 | 13576 | 245.21 |
| Aug 23 | 13534 | 382.83 | Aug 21 | 13577 | 436.18 |
| Aug 21 | 13535 | 466.29 | Aug 21 | 13578 | 115.94 |
| Aug 20 | 13536 | 295.87 | Aug 21 | 13579 | 313.65 |
| Aug 21 | 13537 | 673.90 | Aug 20 | 13581 | 156.47 |
| Aug 20 | 13538 | 389.10 | Aug 20 | 13582 | 459.62 |
| Aug 21 | 13539 | 945.92 | Aug 20 | 13583 | 370.56 |
| Aug 22 | 13540 | 141.31 | Aug 24 | 13584 | 731.32 |
| Aug 21 | 13541 | 337.84 | Aug 20 | 13587 * | 200.81 |
| Aug 20 | 13543 * | 312.27 | Aug 21 | 13588 | 600.00 |
| Aug 22 | 13545 * | 215.89 | Aug 20 | 13589 | 600.00 |
| Aug 21 | 13546 | 414.96 | Aug 29 | 13590 | 865.38 |
| Aug 20 | 13547 | 677.84 | Aug 21 | 13591 | 1,500.00 |
| Aug 22 | 13548 | 430.78 | Aug 21 | 13592 | 680.00 |
| Aug 27 | 13549 | 359.44 | Aug 21 | 13593 | 1,020.00 |
| Aug 27 | 13550 | 338.85 | Aug 21 | 13594 | 1,250.00 |
| Aug 20 | 13551 | 264.37 | | | 867.10 |

 **SIGNATURE BANK**

Statement Period
From August    01, 2018
To    August    31, 2018
Page    32 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214        999

See Back for Important Information

Primary Account: 1502734241        437

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 22 | 13595 | 1,350.00 | Aug 30 | 13650 | 289.18 |
| Aug 24 | 13596 | 401.78 | Aug 28 | 13651 | 391.83 |
| Aug 27 | 13598 * | 6,720.58 | Aug 29 | 13652 | 49.52 |
| Aug 23 | 13602 * | 288.68 | Aug 27 | 13653 | 592.10 |
| Aug 20 | 13603 | 432.69 | Aug 28 | 13654 | 551.75 |
| Aug 21 | 13604 | 2,335.00 | Aug 27 | 13655 | 617.53 |
| Aug 21 | 13605 | 1,200.00 | Aug 28 | 13656 | 693.56 |
| Aug 30 | 13606 | 707.69 | Aug 30 | 13657 | 240.87 |
| Aug 30 | 13612 * | 99.08 | Aug 27 | 13658 | 767.80 |
| Aug 29 | 13615 * | 639.80 | Aug 28 | 13659 | 832.40 |
| Aug 22 | 13616 | 2,140.00 | Aug 27 | 13660 | 421.31 |
| Aug 22 | 13618 * | 446.29 | Aug 28 | 13662 * | 160.99 |
| Aug 27 | 13621 * | 370.55 | Aug 27 | 13663 | 710.70 |
| Aug 28 | 13622 | 246.73 | Aug 28 | 13664 | 365.22 |
| Aug 27 | 13623 | 265.60 | Aug 27 | 13666 * | 377.88 |
| Aug 28 | 13624 | 460.67 | Aug 30 | 13668 * | 717.72 |
| Aug 29 | 13625 | 318.82 | Aug 27 | 13669 | 526.89 |
| Aug 27 | 13626 | 416.30 | Aug 27 | 13670 | 297.94 |
| Aug 27 | 13627 | 369.44 | Aug 27 | 13671 | 359.90 |
| Aug 28 | 13628 | 543.91 | Aug 27 | 13672 | 236.97 |
| Aug 28 | 13629 | 147.68 | Aug 30 | 13673 | 416.37 |
| Aug 28 | 13630 | 644.73 | Aug 30 | 13674 | 104.64 |
| Aug 27 | 13631 | 769.14 | Aug 28 | 13675 | 76.74 |
| Aug 28 | 13632 | 391.24 | Aug 28 | 13676 | 337.90 |
| Aug 28 | 13633 | 595.15 | Aug 28 | 13677 | 328.90 |
| Aug 28 | 13634 | 340.65 | Aug 27 | 13679 * | 338.54 |
| Aug 31 | 13635 | 375.43 | Aug 27 | 13680 | 731.33 |
| Aug 30 | 13636 | 594.45 | Aug 30 | 13681 | 231.86 |
| Aug 27 | 13637 | 361.10 | Aug 22 | 13682 | 1,500.00 |
| Aug 24 | 13638 | 650.37 | Aug 23 | 13683 | 113.13 |
| Aug 27 | 13639 | 392.42 | Aug 28 | 13684 | 2,891.16 |
| Aug 28 | 13640 | 711.23 | Aug 28 | 13685 | 1,596.00 |
| Aug 29 | 13641 | 268.48 | Aug 27 | 13686 | 1,200.00 |
| Aug 28 | 13642 | 488.52 | Aug 28 | 13687 | 600.00 |
| Aug 27 | 13645 * | 151.10 | Aug 28 | 13688 | 600.00 |
| Aug 28 | 13646 | 295.28 | Aug 27 | 13689 | 865.38 |
| Aug 27 | 13647 | 454.07 | Aug 27 | 13690 | 432.69 |
| Aug 28 | 13648 | 513.14 | Aug 28 | 13694 * | 150.88 |
| Aug 30 | 13649 | 225.92 | Aug 31 | 13696 * | 500.00 |

*Signature* | **SIGNATURE BANK**

Statement Period
From August      01, 2018
To    August      31, 2018
Page    33 of    34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214          999

See Back for Important Information

Primary Account: 1502734241    437

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 28 | 13697 | 500.00 | Aug 31 | 13730 | 374.63 |
| Aug 29 | 13700 * | 1,500.00 | Aug 31 | 13732 * | 359.55 |
| Aug 28 | 13701 | 1,000.00 | Aug 31 | 13734 * | 611.78 |
| Aug 27 | 13702 | 2,225.00 | Aug 31 | 13735 | 311.88 |
| Aug 27 | 13703 | 205.77 | Aug 31 | 13737 * | 392.41 |
| Aug 27 | 13704 | 88.63 | Aug 31 | 13744 * | 362.88 |
| Aug 27 | 13705 | 2,385.00 | Aug 31 | 13748 * | 597.88 |
| Aug 30 | 13706 | 500.00 | Aug 29 | 13756 * | 624.48 |
| Aug 28 | 13708 | 149.32 | Aug 31 | 13757 | 421.31 |
| Aug 27 | 13710 * | 1,596.00 | Aug 31 | 13763 * | 383.18 |
| Aug 29 | 13714 * | 1,000.00 | Aug 29 | 13765 * | 539.39 |
| Aug 29 | 13715 | 355.14 | Aug 31 | 13767 * | 556.48 |
| Aug 29 | 13716 | 231.00 | Aug 31 | 13769 * | 468.98 |
| Aug 28 | 13717 | 250.00 | Aug 31 | 13778 * | 731.32 |
| Aug 29 | 13718 | 750.00 | Aug 30 | 13789 * | 53.30 |
| Aug 29 | 13719 | 2,550.00 | Aug 30 | 13790 | 300.00 |
| Aug 22 | 13723 * | 446.29 | Aug 30 | 13791 | 45.00 |
| Aug 31 | 13727 * | 800.00 | Aug 31 | 13800 * | 250.00 |
| Aug 31 | 13729 * | 407.53 | Aug 29 | 82418 * | 445.76 |
|  |  | 388.11 |  |  |  |

\* Indicates break in check sequence

Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jul 31 | 29,684.87 |  |  |
| Aug 01 | 8,917.73 | Aug 16 | 11.81 |
| Aug 02 | 2,748.12 | Aug 17 | 36.33 |
| Aug 03 | 618.08 | Aug 20 | 106.69 |
| Aug 06 | 565.46 | Aug 21 | 8.53- |
| Aug 07 | 24,214.21 | Aug 22 | 22,276.32 |
| Aug 08 | 5,022.99 | Aug 23 | 9,734.13 |
| Aug 09 | 4,477.13 | Aug 24 | 24,035.41 |
| Aug 10 | 3,167.90 | Aug 27 | 4,481.27 |
| Aug 13 | 76.22 | Aug 28 | 25,109.78 |
| Aug 14 | 503.96 | Aug 29 | 11,646.46 |
| Aug 15 | 185.01 | Aug 30 | 7,837.33 |
|  |  | Aug 31 | 571.62 |

 **SIGNATURE BANK**

Statement Period
From August      01, 2018
To    August      31, 2018
Page      34 of      34

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241        437

Rates for this statement period - Overdraft
Aug 01, 2018    14.750000 %



**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2018
To   September 30, 2018
Page    1 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999

See Back for Important Information

Primary Account: 1502734241        352

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE PRIVACY & SECURITY
SECTION ON SIGNATURENY.COM LOCATED UNDER THE 'ABOUT US' HEADING. SELECT
'BUSINESS E-MAIL COMPROMISE' TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

## Signature Relationship Summary

| | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 1502734241    BANKRUPTCY CHECKING | 571.62 | 6.64 |
| RELATIONSHIP        TOTAL | | 6.64 |

*Signature* | **SIGNATURE BANK**

Statement Period
From September 01, 2018
To   September 30, 2018
Page    2 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241    352

BANKRUPTCY CHECKING        1502734241

Summary

Previous Balance as of September 01, 2018                        571.62
    187 Credits                                              387,396.00
    399 Debits                                               387,960.98
Ending Balance as of   September 30, 2018                          6.64

Deposits and Other Credits

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|---|------------|---|--------|
| Sep 04 | ACH DEPOSIT | ck/ref no. | 1527511 | | 537.37 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 09011 | | |
| | 543684555827462 WOODLAND | | 090118 | | |
| | WOODLAND | | | | |
| Sep 04 | ACH DEPOSIT | ck/ref no. | 1532333 | | 715.19 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08311 | | |
| | 543684555827462 WOODLAND | | 083118 | | |
| | WOODLAND | | | | |
| Sep 04 | ACH DEPOSIT | ck/ref no. | 1532332 | | 878.25 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 08311 | | |
| | 543684555827462 WOODLAND | | 083118 | | |
| | WOODLAND | | | | |
| Sep 04 | ACH DEPOSIT | ck/ref no. | 1527512 | | 892.71 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 09011 | | |
| | 543684555827462 WOODLAND | | 090118 | | |
| | WOODLAND | | | | |
| Sep 04 | ACH DEPOSIT | ck/ref no. | 1527509 | | 930.34 |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | |
| | 543684555827462 WOODLAND | | 09011 | | |
| | 543684555827462 WOODLAND | | 090118 | | |
| | WOODLAND | | | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    3 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214              999

See Back for Important Information

Primary Account: 1502734241          352

| Date | Description | ck/ref no. | Amount |
|---|---|---|---|
| Sep 04 | ACH DEPOSIT | 1527514 | 1,652.16 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09011 | |
| | 543684555827462 WOODLAND | 090118 | |
| | WOODLAND | | |
| Sep 04 | ACH DEPOSIT | 1527510 | 2,084.01 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09011 | |
| | 543684555827462 WOODLAND | 090118 | |
| | WOODLAND | | |
| Sep 04 | ACH DEPOSIT | 1527515 | 2,115.88 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09011 | |
| | 543684555827462 WOODLAND | 090118 | |
| | WOODLAND | | |
| Sep 04 | ACH DEPOSIT | 1532331 | 2,706.42 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 08311 | |
| | 543684555827462 WOODLAND | 083118 | |
| | WOODLAND | | |
| Sep 04 | ACH DEPOSIT | 1527513 | 6,598.50 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09011 | |
| | 543684555827462 WOODLAND | 090118 | |
| | WOODLAND | | |
| Sep 04 | DEPOSIT | | 20,850.00 * |
| Sep 05 | ACH DEPOSIT | 1747507 | 16.58 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09041 | |
| | 543684555827462 WOODLAND | 090418 | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT | 1747506 | 384.88 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09041 | |
| | 543684555827462 WOODLAND | 090418 | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT | 1678185 | 867.03 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09021 | |
| | 543684555827462 WOODLAND | 090218 | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    4 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214        999

See Back for Important Information

Primary Account: 1502734241    352

| Date | Description | | |
|------|-------------|---|---|
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1695874 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 968.72 |
| | 543684555827462 WOODLAND        09031 | | |
| | 543684555827462 WOODLAND        090318 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1747511 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,070.84 |
| | 543684555827462 WOODLAND        09041 | | |
| | 543684555827462 WOODLAND        090418 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1678188 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,086.73 |
| | 543684555827462 WOODLAND        09021 | | |
| | 543684555827462 WOODLAND        090218 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1747510 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,215.26 |
| | 543684555827462 WOODLAND        09041 | | |
| | 543684555827462 WOODLAND        090418 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1678189 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,364.76 |
| | 543684555827462 WOODLAND        09021 | | |
| | 543684555827462 WOODLAND        090218 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1747509 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,789.53 |
| | 543684555827462 WOODLAND        09041 | | |
| | 543684555827462 WOODLAND        090418 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1695873 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 1,844.51 |
| | 543684555827462 WOODLAND        09031 | | |
| | 543684555827462 WOODLAND        090318 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    5 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                  999

See Back for Important Information

Primary Account: 1502734241        352

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|--------|
| Sep 05 | ACH DEPOSIT | ck/ref no. | 1678182 | 1,868.07 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09021 | | |
| | 543684555827462 WOODLAND | 090218 | | |
| | WOODLAND | | | |
| Sep 05 | ACH DEPOSIT | ck/ref no. | 1695869 | 1,937.93 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09031 | | |
| | 543684555827462 WOODLAND | 090318 | | |
| | WOODLAND | | | |
| Sep 05 | ACH DEPOSIT | ck/ref no. | 1747508 | 1,972.45 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09041 | | |
| | 543684555827462 WOODLAND | 090418 | | |
| | WOODLAND | | | |
| Sep 05 | ACH DEPOSIT | ck/ref no. | 1747512 | 2,392.43 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09041 | | |
| | 543684555827462 WOODLAND | 090418 | | |
| | WOODLAND | | | |
| Sep 05 | ACH DEPOSIT | ck/ref no. | 1695868 | 2,526.85 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09031 | | |
| | 543684555827462 WOODLAND | 090318 | | |
| | WOODLAND | | | |
| Sep 05 | ACH DEPOSIT | ck/ref no. | 1678184 | 2,888.57 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09021 | | |
| | 543684555827462 WOODLAND | 090218 | | |
| | WOODLAND | | | |
| Sep 05 | ACH DEPOSIT | ck/ref no. | 1678190 | 3,171.18 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09021 | | |
| | 543684555827462 WOODLAND | 090218 | | |
| | WOODLAND | | | |
| Sep 05 | ACH DEPOSIT | ck/ref no. | 1678186 | 3,433.39 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09021 | | |
| | 543684555827462 WOODLAND | 090218 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    6 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND        9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241        352

| | | | |
|---|---|---|---|
| Sep 05 | ACH DEPOSIT            ck/ref no.    1695872 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 3,486.20 |
| | 543684555827462 WOODLAND        09031 | | |
| | 543684555827462 WOODLAND        090318 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1695870 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 3,721.75 |
| | 543684555827462 WOODLAND        09031 | | |
| | 543684555827462 WOODLAND        090318 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1678183 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 3,817.58 |
| | 543684555827462 WOODLAND        09021 | | |
| | 543684555827462 WOODLAND        090218 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1695865 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 3,977.03 |
| | 543684555827462 WOODLAND        09031 | | |
| | 543684555827462 WOODLAND        090318 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1695866 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 4,027.54 |
| | 543684555827462 WOODLAND        09031 | | |
| | 543684555827462 WOODLAND        090318 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1695867 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 6,387.70 |
| | 543684555827462 WOODLAND        09031 | | |
| | 543684555827462 WOODLAND        090318 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1695871 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 7,173.30 |
| | 543684555827462 WOODLAND        09031 | | |
| | 543684555827462 WOODLAND        090318 | | |
| | WOODLAND | | |
| Sep 05 | ACH DEPOSIT            ck/ref no.    1678187 | | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | 11,828.09 |
| | 543684555827462 WOODLAND        09021 | | |
| | 543684555827462 WOODLAND        090218 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To   September 30, 2018
Page    7 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241       352

| | | |
|---|---|---:|
| Sep 06 | ACH DEPOSIT            ck/ref no.   1867256 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 106.07 |
| | 543684555827462 WOODLAND            09051 | |
| | 543684555827462 WOODLAND            090518 | |
| | WOODLAND | |
| Sep 06 | ACH DEPOSIT            ck/ref no.   1867254 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 481.80 |
| | 543684555827462 WOODLAND            09051 | |
| | 543684555827462 WOODLAND            090518 | |
| | WOODLAND | |
| Sep 06 | ACH DEPOSIT            ck/ref no.   1867255 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 711.83 |
| | 543684555827462 WOODLAND            09051 | |
| | 543684555827462 WOODLAND            090518 | |
| | WOODLAND | |
| Sep 06 | ACH DEPOSIT            ck/ref no.   1867253 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 765.29 |
| | 543684555827462 WOODLAND            09051 | |
| | 543684555827462 WOODLAND            090518 | |
| | WOODLAND | |
| Sep 07 | ACH DEPOSIT            ck/ref no.   1766760 | |
| | GRUBHUB INC          AUG ACTVTY    12828834 | 79.20 |
| Sep 07 | ACH DEPOSIT            ck/ref no.   2010671 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 139.45 |
| | 543684555827462 WOODLAND            09061 | |
| | 543684555827462 WOODLAND            090618 | |
| | WOODLAND | |
| Sep 07 | ACH DEPOSIT            ck/ref no.   2010672 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 349.89 |
| | 543684555827462 WOODLAND            09061 | |
| | 543684555827462 WOODLAND            090618 | |
| | WOODLAND | |
| Sep 07 | ACH DEPOSIT            ck/ref no.   2010673 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 1,083.45 |
| | 543684555827462 WOODLAND            09061 | |
| | 543684555827462 WOODLAND            090618 | |
| | WOODLAND | |
| Sep 07 | DEPOSIT | 571.00 / |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To   September 30, 2018
Page    8 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241      352

| | | | | |
|---|---|---|---|---|
| Sep 10 | ACH DEPOSIT | ck/ref no. | 2117156 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 188.21 |
| | 543684555827462 WOODLAND | 09071 | | |
| | 543684555827462 WOODLAND | 090718 | | |
| | WOODLAND | | | |
| Sep 10 | ACH DEPOSIT | ck/ref no. | 2117155 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 448.92 |
| | 543684555827462 WOODLAND | 09071 | | |
| | 543684555827462 WOODLAND | 090718 | | |
| | WOODLAND | | | |
| Sep 10 | ACH DEPOSIT | ck/ref no. | 2117158 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 537.42 |
| | 543684555827462 WOODLAND | 09071 | | |
| | 543684555827462 WOODLAND | 090718 | | |
| | WOODLAND | | | |
| Sep 10 | ACH DEPOSIT | ck/ref no. | 2117154 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 555.74 |
| | 543684555827462 WOODLAND | 09071 | | |
| | 543684555827462 WOODLAND | 090718 | | |
| | WOODLAND | | | |
| Sep 10 | ACH DEPOSIT | ck/ref no. | 2139671 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 735.97 |
| | 543684555827462 WOODLAND | 09081 | | |
| | 543684555827462 WOODLAND | 090818 | | |
| | WOODLAND | | | |
| Sep 10 | ACH DEPOSIT | ck/ref no. | 2139668 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,184.22 |
| | 543684555827462 WOODLAND | 09081 | | |
| | 543684555827462 WOODLAND | 090818 | | |
| | WOODLAND | | | |
| Sep 10 | ACH DEPOSIT | ck/ref no. | 2139667 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,199.08 |
| | 543684555827462 WOODLAND | 09081 | | |
| | 543684555827462 WOODLAND | 090818 | | |
| | WOODLAND | | | |
| Sep 10 | ACH DEPOSIT | ck/ref no. | 2139670 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,230.50 |
| | 543684555827462 WOODLAND | 09081 | | |
| | 543684555827462 WOODLAND | 090818 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          352

| | | |
|---|---|---|
| Sep 10 | ACH DEPOSIT                ck/ref no.    2117157 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 1,275.42 |
| | 543684555827462 WOODLAND          09071 | |
| | 543684555827462 WOODLAND          090718 | |
| | WOODLAND | |
| Sep 10 | ACH DEPOSIT                ck/ref no.    2139666 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 1,479.67 |
| | 543684555827462 WOODLAND          09081 | |
| | 543684555827462 WOODLAND          090818 | |
| | WOODLAND | |
| Sep 10 | ACH DEPOSIT                ck/ref no.    2139672 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 1,700.33 |
| | 543684555827462 WOODLAND          09081 | |
| | 543684555827462 WOODLAND          090818 | |
| | WOODLAND | |
| Sep 10 | ACH DEPOSIT                ck/ref no.    2139669 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 1,861.64 |
| | 543684555827462 WOODLAND          09081 | |
| | 543684555827462 WOODLAND          090818 | |
| | WOODLAND | |
| Sep 10 | DEPOSIT | |
| Sep 11 | ACH DEPOSIT                ck/ref no.    2329083 | 18,626.00 |
| | UBER USA          EDI PAYMNT    DXTBPVXGNKPBVO4 | 11.83 |
| | REF*TN*DXTBPVXGNK\ | |
| | REF*TN*DXTBPVXGNK\ | |
| | PRIME SIX INC | |
| Sep 11 | ACH DEPOSIT                ck/ref no.    2227546 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 446.56 |
| | 543684555827462 WOODLAND          09101 | |
| | 543684555827462 WOODLAND          091018 | |
| | WOODLAND | |
| Sep 11 | ACH DEPOSIT                ck/ref no.    2227548 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 647.40 |
| | 543684555827462 WOODLAND          09101 | |
| | 543684555827462 WOODLAND          091018 | |
| | WOODLAND | |
| Sep 11 | ACH DEPOSIT                ck/ref no.    2203570 | |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | 785.37 |
| | 543684555827462 WOODLAND          09091 | |
| | 543684555827462 WOODLAND          090918 | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    10 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                  999
```

See Back for Important Information

Primary Account: 1502734241    352

| Date | Description | | |
|------|-------------|---|---|
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT         ck/ref no.    2227550 | | 984.43 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           09101 | | |
| | 543684555827462 WOODLAND           091018 | | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT         ck/ref no.    2227551 | | 1,032.29 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           09101 | | |
| | 543684555827462 WOODLAND           091018 | | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT         ck/ref no.    2203573 | | 1,339.16 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           09091 | | |
| | 543684555827462 WOODLAND           090918 | | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT         ck/ref no.    2227552 | | 1,456.18 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           09101 | | |
| | 543684555827462 WOODLAND           091018 | | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT         ck/ref no.    2203572 | | 1,620.14 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           09091 | | |
| | 543684555827462 WOODLAND           090918 | | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT         ck/ref no.    2203569 | | 2,024.36 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           09091 | | |
| | 543684555827462 WOODLAND           090918 | | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT         ck/ref no.    2227549 | | 2,050.26 |
| | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
| | 543684555827462 WOODLAND           09101 | | |
| | 543684555827462 WOODLAND           091018 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    11 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                 999

See Back for Important Information

Primary Account: 1502734241        352

| | | | |
|---|---|---|---:|
| Sep 11 | ACH DEPOSIT            ck/ref no. | 2227553 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 2,183.69 |
| | 543684555827462 WOODLAND | 09101 | |
| | 543684555827462 WOODLAND | 091018 | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT            ck/ref no. | 2203576 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 2,460.81 |
| | 543684555827462 WOODLAND | 09091 | |
| | 543684555827462 WOODLAND | 090918 | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT            ck/ref no. | 2203575 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 2,819.09 |
| | 543684555827462 WOODLAND | 09091 | |
| | 543684555827462 WOODLAND | 090918 | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT            ck/ref no. | 2203571 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 3,196.28 |
| | 543684555827462 WOODLAND | 09091 | |
| | 543684555827462 WOODLAND | 090918 | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT            ck/ref no. | 2227554 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 3,382.32 |
| | 543684555827462 WOODLAND | 09101 | |
| | 543684555827462 WOODLAND | 091018 | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT            ck/ref no. | 2227547 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 3,754.97 |
| | 543684555827462 WOODLAND | 09101 | |
| | 543684555827462 WOODLAND | 091018 | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT            ck/ref no. | 2203574 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 9,065.26 |
| | 543684555827462 WOODLAND | 09091 | |
| | 543684555827462 WOODLAND | 090918 | |
| | WOODLAND | | |
| Sep 11 | ACH DEPOSIT            ck/ref no. | 2227545 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | 9,428.98 |
| | 543684555827462 WOODLAND | 09101 | |
| | 543684555827462 WOODLAND | 091018 | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    12 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214            999

See Back for Important Information

Primary Account: 1502734241            352

| | | | | |
|---|---|---|---|---|
| Sep 12 | ACH DEPOSIT | ck/ref no. | 2367774 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 83.00 |
| | 543684555827462 WOODLAND | | 09111 | |
| | 543684555827462 WOODLAND | | 091118 | |
| | WOODLAND | | | |
| Sep 12 | ACH DEPOSIT | ck/ref no. | 2367775 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 823.30 |
| | 543684555827462 WOODLAND | | 09111 | |
| | 543684555827462 WOODLAND | | 091118 | |
| | WOODLAND | | | |
| Sep 12 | ACH DEPOSIT | ck/ref no. | 2367773 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 1,166.48 |
| | 543684555827462 WOODLAND | | 09111 | |
| | 543684555827462 WOODLAND | | 091118 | |
| | WOODLAND | | | |
| Sep 12 | INCOMING WIRE | | | |
| | REF# 20180912B6B7261F00056909121120FT03 | | | 2,200.00 |
| | FROM: OFSHTEIN LAW FIRM, PC. OPERATING 2  ABA:  056073502 | | | |
| | BANK: | | | |
| | OBI:  LOAN | | | |
| | OBI: | | | |
| | OBI: | | | |
| Sep 12 | DEPOSIT | | | |
| Sep 13 | ACH DEPOSIT | ck/ref no. | 2472585 | 1,253.00 ⊘ |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 734.78 |
| | 543684555827462 WOODLAND | | 09121 | |
| | 543684555827462 WOODLAND | | 091218 | |
| | WOODLAND | | | |
| Sep 13 | ACH DEPOSIT | ck/ref no. | 2472586 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 832.07 |
| | 543684555827462 WOODLAND | | 09121 | |
| | 543684555827462 WOODLAND | | 091218 | |
| | WOODLAND | | | |
| Sep 14 | ACH DEPOSIT | ck/ref no. | 2626393 | |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | 78.88 |
| | 543684555827462 WOODLAND | | 09131 | |
| | 543684555827462 WOODLAND | | 091318 | |
| | WOODLAND | | | |
| Sep 14 | ACH DEPOSIT | ck/ref no. | 2412662 | |
| | GRUBHUB INC | SEP ACTVTY | 13010175 | 87.06 |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          352

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| Sep 14 | ACH DEPOSIT           ck/ref no.   2626389 | | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | | 281.18 |
| | 543684555827462 WOODLAND           09131 | | | |
| | 543684555827462 WOODLAND           091318 | | | |
| | WOODLAND | | | |
| Sep 14 | ACH DEPOSIT           ck/ref no.   2626392 | | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | | 347.65 |
| | 543684555827462 WOODLAND           09131 | | | |
| | 543684555827462 WOODLAND           091318 | | | |
| | WOODLAND | | | |
| Sep 14 | ACH DEPOSIT           ck/ref no.   2626390 | | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | | 741.43 |
| | 543684555827462 WOODLAND           09131 | | | |
| | 543684555827462 WOODLAND           091318 | | | |
| | WOODLAND | | | |
| Sep 14 | ACH DEPOSIT           ck/ref no.   2626391 | | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | | 822.25 |
| | 543684555827462 WOODLAND           09131 | | | |
| | 543684555827462 WOODLAND           091318 | | | |
| | WOODLAND | | | |
| Sep 14 | DEPOSIT | | | |
| Sep 17 | DEPOSIT ADJ CR | | | 936.00 ¢ |
| Sep 17 | ACH DEPOSIT           ck/ref no.   2746872 | | | 40.00 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | | 252.05 |
| | 543684555827462 WOODLAND           09141 | | | |
| | 543684555827462 WOODLAND           091418 | | | |
| | WOODLAND | | | |
| Sep 17 | ACH DEPOSIT           ck/ref no.   2794071 | | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | | 516.73 |
| | 543684555827462 WOODLAND           09151 | | | |
| | 543684555827462 WOODLAND           091518 | | | |
| | WOODLAND | | | |
| Sep 17 | ACH DEPOSIT           ck/ref no.   2794075 | | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | | 781.75 |
| | 543684555827462 WOODLAND           09151 | | | |
| | 543684555827462 WOODLAND           091518 | | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    14 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          352

| | | | |
|---|---|---|---|
| Sep 17 | ACH DEPOSIT            ck/ref no.   2746873 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,053.19 |
| | 543684555827462 WOODLAND          09141 | | |
| | 543684555827462 WOODLAND          091418 | | |
| | WOODLAND | | |
| Sep 17 | ACH DEPOSIT            ck/ref no.   2746870 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,075.06 |
| | 543684555827462 WOODLAND          09141 | | |
| | 543684555827462 WOODLAND          091418 | | |
| | WOODLAND | | |
| Sep 17 | ACH DEPOSIT            ck/ref no.   2794070 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,389.85 |
| | 543684555827462 WOODLAND          09151 | | |
| | 543684555827462 WOODLAND          091518 | | |
| | WOODLAND | | |
| Sep 17 | ACH DEPOSIT            ck/ref no.   2794069 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,471.66 |
| | 543684555827462 WOODLAND          09151 | | |
| | 543684555827462 WOODLAND          091518 | | |
| | WOODLAND | | |
| Sep 17 | ACH DEPOSIT            ck/ref no.   2746871 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,477.74 |
| | 543684555827462 WOODLAND          09141 | | |
| | 543684555827462 WOODLAND          091418 | | |
| | WOODLAND | | |
| Sep 17 | ACH DEPOSIT            ck/ref no.   2794072 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,499.95 |
| | 543684555827462 WOODLAND          09151 | | |
| | 543684555827462 WOODLAND          091518 | | |
| | WOODLAND | | |
| Sep 17 | ACH DEPOSIT            ck/ref no.   2794074 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,819.36 |
| | 543684555827462 WOODLAND          09151 | | |
| | 543684555827462 WOODLAND          091518 | | |
| | WOODLAND | | |
| Sep 17 | ACH DEPOSIT            ck/ref no.   2794073 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 2,977.07 |
| | 543684555827462 WOODLAND          09151 | | |
| | 543684555827462 WOODLAND          091518 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To   September 30, 2018
Page    15 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                   999

See Back for Important Information

Primary Account: 1502734241        352

| Date | Description | | |
|------|-------------|---|---|
| Sep 17 | DEPOSIT | | 13,284.00 |
| Sep 18 | ACH DEPOSIT          ck/ref no.    2852831 | | 29.16 |
|  | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
|  | 543684555827462 WOODLAND          09161 | | |
|  | 543684555827462 WOODLAND          091618 | | |
|  | WOODLAND | | |
| Sep 18 | ACH DEPOSIT          ck/ref no.    2847685 | | 59.20 |
|  | UBER USA          EDI PAYMNT    OWSK3EF788SPE06 | | |
|  | REF*TN*OWSK3EF788\ | | |
|  | REF*TN*OWSK3EF788\ | | |
|  | PRIME SIX INC | | |
| Sep 18 | ACH DEPOSIT          ck/ref no.    2890409 | | 388.23 |
|  | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
|  | 543684555827462 WOODLAND          09171 | | |
|  | 543684555827462 WOODLAND          091718 | | |
|  | WOODLAND | | |
| Sep 18 | ACH DEPOSIT          ck/ref no.    2852829 | | 711.98 |
|  | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
|  | 543684555827462 WOODLAND          09161 | | |
|  | 543684555827462 WOODLAND          091618 | | |
|  | WOODLAND | | |
| Sep 18 | ACH DEPOSIT          ck/ref no.    2890410 | | 1,422.18 |
|  | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
|  | 543684555827462 WOODLAND          09171 | | |
|  | 543684555827462 WOODLAND          091718 | | |
|  | WOODLAND | | |
| Sep 18 | ACH DEPOSIT          ck/ref no.    2852826 | | 1,477.96 |
|  | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
|  | 543684555827462 WOODLAND          09161 | | |
|  | 543684555827462 WOODLAND          091618 | | |
|  | WOODLAND | | |
| Sep 18 | ACH DEPOSIT          ck/ref no.    2852828 | | 1,548.78 |
|  | TSYS/TRANSFIRST    BKCD STLMT    543684555827462 | | |
|  | 543684555827462 WOODLAND          09161 | | |
|  | 543684555827462 WOODLAND          091618 | | |
|  | WOODLAND | | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                   999

See Back for Important Information

Primary Account: 1502734241          352

| Sep 18 | ACH DEPOSIT          ck/ref no.   2890412 | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | 1,761.20 |
| | 543684555827462 WOODLAND          09171 | |
| | 543684555827462 WOODLAND          091718 | |
| | WOODLAND | |
| Sep 18 | ACH DEPOSIT          ck/ref no.   2890411 | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | 1,877.41 |
| | 543684555827462 WOODLAND          09171 | |
| | 543684555827462 WOODLAND          091718 | |
| | WOODLAND | |
| Sep 18 | ACH DEPOSIT          ck/ref no.   2852827 | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | 2,152.01 |
| | 543684555827462 WOODLAND          09161 | |
| | 543684555827462 WOODLAND          091618 | |
| | WOODLAND | |
| Sep 18 | ACH DEPOSIT          ck/ref no.   2890406 | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | 2,193.77 |
| | 543684555827462 WOODLAND          09171 | |
| | 543684555827462 WOODLAND          091718 | |
| | WOODLAND | |
| Sep 18 | ACH DEPOSIT          ck/ref no.   2852830 | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | 2,202.77 |
| | 543684555827462 WOODLAND          09161 | |
| | 543684555827462 WOODLAND          091618 | |
| | WOODLAND | |
| Sep 18 | ACH DEPOSIT          ck/ref no.   2852823 | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | 2,762.39 |
| | 543684555827462 WOODLAND          09161 | |
| | 543684555827462 WOODLAND          091618 | |
| | WOODLAND | |
| Sep 18 | ACH DEPOSIT          ck/ref no.   2890407 | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | 3,513.53 |
| | 543684555827462 WOODLAND          09171 | |
| | 543684555827462 WOODLAND          091718 | |
| | WOODLAND | |
| Sep 18 | ACH DEPOSIT          ck/ref no.   2890408 | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | 3,705.28 |
| | 543684555827462 WOODLAND          09171 | |
| | 543684555827462 WOODLAND          091718 | |
| | WOODLAND | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          352

| Date | Description | ck/ref no. | Amount |
|---|---|---|---|
| Sep 18 | ACH DEPOSIT | 2852825 | 3,748.51 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09161 | |
| | 543684555827462 WOODLAND | 091618 | |
| | WOODLAND | | |
| Sep 18 | ACH DEPOSIT | 2890405 | 3,793.09 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09171 | |
| | 543684555827462 WOODLAND | 091718 | |
| | WOODLAND | | |
| Sep 18 | ACH DEPOSIT | 2852824 | 4,688.07 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09161 | |
| | 543684555827462 WOODLAND | 091618 | |
| | WOODLAND | | |
| Sep 18 | ACH DEPOSIT | 2852822 | 4,791.79 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09161 | |
| | 543684555827462 WOODLAND | 091618 | |
| | WOODLAND | | |
| Sep 18 | DEPOSIT | | 2,190.00 ⇥ |
| Sep 19 | ACH DEPOSIT | 2977460 | 40.64 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09181 | |
| | 543684555827462 WOODLAND | 091818 | |
| | WOODLAND | | |
| Sep 19 | ACH DEPOSIT | 2977462 | 258.02 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09181 | |
| | 543684555827462 WOODLAND | 091818 | |
| | WOODLAND | | |
| Sep 19 | ACH DEPOSIT | 2977461 | 998.09 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09181 | |
| | 543684555827462 WOODLAND | 091818 | |
| | WOODLAND | | |
| Sep 19 | ACH DEPOSIT | 2977459 | 1,420.97 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | |
| | 543684555827462 WOODLAND | 09181 | |
| | 543684555827462 WOODLAND | 091818 | |

 **SIGNATURE BANK**

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241      352

| Date | Description | | |
|------|-------------|---|--:|
| | WOODLAND | | |
| Sep 19 | ACH DEPOSIT          ck/ref no.    2977458 | | |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | 6,420.79 |
| | 543684555827462 WOODLAND          09181 | | |
| | 543684555827462 WOODLAND          091818 | | |
| | WOODLAND | | |
| Sep 20 | ACH DEPOSIT          ck/ref no.    3072012 | | |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | 47.61 |
| | 543684555827462 WOODLAND          09191 | | |
| | 543684555827462 WOODLAND          091918 | | |
| | WOODLAND | | |
| Sep 20 | ACH DEPOSIT          ck/ref no.    3072014 | | |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | 102.69 |
| | 543684555827462 WOODLAND          09191 | | |
| | 543684555827462 WOODLAND          091918 | | |
| | WOODLAND | | |
| Sep 20 | ACH DEPOSIT          ck/ref no.    3072013 | | |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | 406.73 |
| | 543684555827462 WOODLAND          09191 | | |
| | 543684555827462 WOODLAND          091918 | | |
| | WOODLAND | | |
| Sep 20 | ACH DEPOSIT          ck/ref no.    3072011 | | |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | 919.65 |
| | 543684555827462 WOODLAND          09191 | | |
| | 543684555827462 WOODLAND          091918 | | |
| | WOODLAND | | |
| Sep 20 | DEPOSIT | | 863.00 ? |
| Sep 21 | ACH DEPOSIT          ck/ref no.    3175501 | | 15.78 |
| | DOORDASH, INC.      TRANSFER    DOORDASH, INC. | | |
| Sep 21 | ACH DEPOSIT          ck/ref no.    3205636 | | |
| | TSYS/TRANSFIRST   BKCD STLMT   543684555827462 | | 139.34 |
| | 543684555827462 WOODLAND          09201 | | |
| | 543684555827462 WOODLAND          092018 | | |
| | WOODLAND | | |
| Sep 21 | ACH DEPOSIT          ck/ref no.    3035264 | | |
| | GRUBHUB INC      SEP ACTVTY    13090056 | | 143.45 |

 **SIGNATURE BANK**

Statement Period
From  September 01, 2018
To    September 30, 2018
Page    19 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                 999

See Back for Important Information

Primary Account: 1502734241          352

| Sep 21 | ACH DEPOSIT | ck/ref no. | 3205638 | 396.37 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09201 | | |
| | 543684555827462 WOODLAND | 092018 | | |
| | WOODLAND | | | |
| Sep 21 | ACH DEPOSIT | ck/ref no. | 3205635 | 475.50 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09201 | | |
| | 543684555827462 WOODLAND | 092018 | | |
| | WOODLAND | | | |
| Sep 21 | ACH DEPOSIT | ck/ref no. | 3205637 | 1,289.92 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09201 | | |
| | 543684555827462 WOODLAND | 092018 | | |
| | WOODLAND | | | |
| Sep 24 | ACH DEPOSIT | ck/ref no. | 3290070 | 25.43 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09221 | | |
| | 543684555827462 WOODLAND | 092218 | | |
| | WOODLAND | | | |
| Sep 24 | ACH DEPOSIT | ck/ref no. | 3281333 | 127.06 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09211 | | |
| | 543684555827462 WOODLAND | 092118 | | |
| | WOODLAND | | | |
| Sep 24 | ACH DEPOSIT | ck/ref no. | 3281334 | 132.52 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09211 | | |
| | 543684555827462 WOODLAND | 092118 | | |
| | WOODLAND | | | |
| Sep 24 | ACH DEPOSIT | ck/ref no. | 3281335 | 169.41 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09211 | | |
| | 543684555827462 WOODLAND | 092118 | | |
| | WOODLAND | | | |
| Sep 24 | ACH DEPOSIT | ck/ref no. | 3281332 | 660.55 |
| | TSYS/TRANSFIRST    BKCD STLMT | 543684555827462 | | |
| | 543684555827462 WOODLAND | 09211 | | |
| | 543684555827462 WOODLAND | 092118 | | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From  September 01, 2018
To    September 30, 2018
Page    20 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND            9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241      352

| | | | |
|---|---|---|---|
| Sep 24 | ACH DEPOSIT          ck/ref no.   3290073 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 722.85 |
| | 543684555827462 WOODLAND            09221 | | |
| | 543684555827462 WOODLAND           092218 | | |
| | WOODLAND | | |
| Sep 24 | ACH DEPOSIT          ck/ref no.   3290067 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 763.84 |
| | 543684555827462 WOODLAND            09221 | | |
| | 543684555827462 WOODLAND           092218 | | |
| | WOODLAND | | |
| Sep 24 | ACH DEPOSIT          ck/ref no.   3290071 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,472.84 |
| | 543684555827462 WOODLAND            09221 | | |
| | 543684555827462 WOODLAND           092218 | | |
| | WOODLAND | | |
| Sep 24 | ACH DEPOSIT          ck/ref no.   3290069 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,650.69 |
| | 543684555827462 WOODLAND            09221 | | |
| | 543684555827462 WOODLAND           092218 | | |
| | WOODLAND | | |
| Sep 24 | ACH DEPOSIT          ck/ref no.   3290072 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 2,712.23 |
| | 543684555827462 WOODLAND            09221 | | |
| | 543684555827462 WOODLAND           092218 | | |
| | WOODLAND | | |
| Sep 24 | ACH DEPOSIT          ck/ref no.   3290068 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 2,993.44 |
| | 543684555827462 WOODLAND            09221 | | |
| | 543684555827462 WOODLAND           092218 | | |
| | WOODLAND | | |
| Sep 24 | ACH DEPOSIT          ck/ref no.   3290074 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 3,250.74 |
| | 543684555827462 WOODLAND            09221 | | |
| | 543684555827462 WOODLAND           092218 | | |
| | WOODLAND | | |
| Sep 24 | DEPOSIT | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3346154 | | 19,346.00 [*] |
| | UBER USA            EDI PAYMNT   B5QOFQ3I3AY4FKY | | 25.24 |
| | REF*TN*B5QOFQ3I3A\ | | |
| | REF*TN*B5QOFQ3I3A\ | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    21 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                          999

See Back for Important Information

Primary Account: 1502734241    352

| Date | Description | | |
|------|-------------|---|---|
| | PRIME SIX INC | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3353825 | | 27.53 |
| | POSTMATES          TRANSFER      POSTMATES MERCH | | |
| | 031 00000000018301981800948598 | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3353011 | | 489.95 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        09231 | | |
| | 543684555827462 WOODLAND        092318 | | |
| | WOODLAND | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3353012 | | 743.73 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        09231 | | |
| | 543684555827462 WOODLAND        092318 | | |
| | WOODLAND | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3353013 | | 1,327.63 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        09231 | | |
| | 543684555827462 WOODLAND        092318 | | |
| | WOODLAND | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3375175 | | 1,475.08 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        09241 | | |
| | 543684555827462 WOODLAND        092418 | | |
| | WOODLAND | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3375180 | | 1,893.52 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        09241 | | |
| | 543684555827462 WOODLAND        092418 | | |
| | WOODLAND | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3353008 | | 1,982.17 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        09231 | | |
| | 543684555827462 WOODLAND        092318 | | |
| | WOODLAND | | |
| Sep 25 | ACH DEPOSIT          ck/ref no.   3375177 | | 2,041.21 |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | |
| | 543684555827462 WOODLAND        09241 | | |
| | 543684555827462 WOODLAND        092418 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    22 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          352

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Sep 25 | ACH DEPOSIT | ck/ref no. | 3353009 | |
| | TSYS/TRANSFIRST     BKCD STLMT | | 543684555827462 | 2,125.26 |
| | 543684555827462 WOODLAND | | 09231 | |
| | 543684555827462 WOODLAND | | 092318 | |
| | WOODLAND | | | |
| Sep 25 | ACH DEPOSIT | ck/ref no. | 3375178 | |
| | TSYS/TRANSFIRST     BKCD STLMT | | 543684555827462 | 2,441.77 |
| | 543684555827462 WOODLAND | | 09241 | |
| | 543684555827462 WOODLAND | | 092418 | |
| | WOODLAND | | | |
| Sep 25 | ACH DEPOSIT | ck/ref no. | 3375174 | |
| | TSYS/TRANSFIRST     BKCD STLMT | | 543684555827462 | 2,542.99 |
| | 543684555827462 WOODLAND | | 09241 | |
| | 543684555827462 WOODLAND | | 092418 | |
| | WOODLAND | | | |
| Sep 25 | ACH DEPOSIT | ck/ref no. | 3375176 | |
| | TSYS/TRANSFIRST     BKCD STLMT | | 543684555827462 | 3,131.73 |
| | 543684555827462 WOODLAND | | 09241 | |
| | 543684555827462 WOODLAND | | 092418 | |
| | WOODLAND | | | |
| Sep 25 | ACH DEPOSIT | ck/ref no. | 3353015 | |
| | TSYS/TRANSFIRST     BKCD STLMT | | 543684555827462 | 3,437.82 |
| | 543684555827462 WOODLAND | | 09231 | |
| | 543684555827462 WOODLAND | | 092318 | |
| | WOODLAND | | | |
| Sep 25 | ACH DEPOSIT | ck/ref no. | 3375173 | |
| | TSYS/TRANSFIRST     BKCD STLMT | | 543684555827462 | 3,519.47 |
| | 543684555827462 WOODLAND | | 09241 | |
| | 543684555827462 WOODLAND | | 092418 | |
| | WOODLAND | | | |
| Sep 25 | ACH DEPOSIT | ck/ref no. | 3375172 | |
| | TSYS/TRANSFIRST     BKCD STLMT | | 543684555827462 | 4,234.67 |
| | 543684555827462 WOODLAND | | 09241 | |
| | 543684555827462 WOODLAND | | 092418 | |
| | WOODLAND | | | |
| Sep 25 | ACH DEPOSIT | ck/ref no. | 3353010 | |
| | TSYS/TRANSFIRST     BKCD STLMT | | 543684555827462 | 4,691.89 |
| | 543684555827462 WOODLAND | | 09231 | |
| | 543684555827462 WOODLAND | | 092318 | |
| | WOODLAND | | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    23 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241    352

| | | | |
|---|---|---|---:|
| Sep 25 | ACH DEPOSIT         ck/ref no.   3375179 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 5,476.36 |
| | 543684555827462 WOODLAND          09241 | | |
| | 543684555827462 WOODLAND          092418 | | |
| | WOODLAND | | |
| Sep 25 | ACH DEPOSIT         ck/ref no.   3353014 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 7,812.12 |
| | 543684555827462 WOODLAND          09231 | | |
| | 543684555827462 WOODLAND          092318 | | |
| | WOODLAND | | |
| Sep 26 | ACH DEPOSIT         ck/ref no.   3470539 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 10.34 |
| | 543684555827462 WOODLAND          09251 | | |
| | 543684555827462 WOODLAND          092518 | | |
| | WOODLAND | | |
| Sep 26 | ACH DEPOSIT         ck/ref no.   3470535 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 436.35 |
| | 543684555827462 WOODLAND          09251 | | |
| | 543684555827462 WOODLAND          092518 | | |
| | WOODLAND | | |
| Sep 26 | ACH DEPOSIT         ck/ref no.   3470538 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 577.66 |
| | 543684555827462 WOODLAND          09251 | | |
| | 543684555827462 WOODLAND          092518 | | |
| | WOODLAND | | |
| Sep 26 | ACH DEPOSIT         ck/ref no.   3470537 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 811.91 |
| | 543684555827462 WOODLAND          09251 | | |
| | 543684555827462 WOODLAND          092518 | | |
| | WOODLAND | | |
| Sep 26 | ACH DEPOSIT         ck/ref no.   3470536 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 1,547.77 |
| | 543684555827462 WOODLAND          09251 | | |
| | 543684555827462 WOODLAND          092518 | | |
| | WOODLAND | | |
| Sep 27 | ACH DEPOSIT         ck/ref no.   3559062 | | |
| | TSYS/TRANSFIRST    BKCD STLMT   543684555827462 | | 302.42 |
| | 543684555827462 WOODLAND          09261 | | |
| | 543684555827462 WOODLAND          092618 | | |
| | WOODLAND | | |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    24 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

```
PRIME SIX INC. DBA WOODLAND              9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                 999
```

See Back for Important Information

Primary Account: 1502734241        352

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|---|-----------|---|--------|
| Sep 27 | ACH DEPOSIT | ck/ref no. | 3559061 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | 726.24 |
| | 543684555827462 WOODLAND | | 09261 | | |
| | 543684555827462 WOODLAND | | 092618 | | |
| | WOODLAND | | | | |
| Sep 28 | ACH DEPOSIT | ck/ref no. | 3717297 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | 21.78 |
| | 543684555827462 WOODLAND | | 09271 | | |
| | 543684555827462 WOODLAND | | 092718 | | |
| | WOODLAND | | | | |
| Sep 28 | ACH DEPOSIT | ck/ref no. | 3517929 | | |
| | GRUBHUB INC | SEP ACTVTY | 13170498 | | 76.76 |
| Sep 28 | ACH DEPOSIT | ck/ref no. | 3717299 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | 311.48 |
| | 543684555827462 WOODLAND | | 09271 | | |
| | 543684555827462 WOODLAND | | 092718 | | |
| | WOODLAND | | | | |
| Sep 28 | ACH DEPOSIT | ck/ref no. | 3717300 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | 560.36 |
| | 543684555827462 WOODLAND | | 09271 | | |
| | 543684555827462 WOODLAND | | 092718 | | |
| | WOODLAND | | | | |
| Sep 28 | ACH DEPOSIT | ck/ref no. | 3717296 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | 593.68 |
| | 543684555827462 WOODLAND | | 09271 | | |
| | 543684555827462 WOODLAND | | 092718 | | |
| | WOODLAND | | | | |
| Sep 28 | ACH DEPOSIT | ck/ref no. | 3717298 | | |
| | TSYS/TRANSFIRST    BKCD STLMT | | 543684555827462 | | 847.95 |
| | 543684555827462 WOODLAND | | 09271 | | |
| | 543684555827462 WOODLAND | | 092718 | | |
| | WOODLAND | | | | |
| Sep 28 | DEPOSIT | | | | |
| | | | | | 962.00 |

**Withdrawals and Other Debits**

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|---|-----------|---|--------|
| Sep 04 | AUTOMATED PAYMENT | ck/ref no. | 1534555 | | |
| | AMEX EPAYMENT | ACH PMT | W2110 | | 767.79 |
| Sep 04 | AUTOMATED PAYMENT | ck/ref no. | 1493361 | | |
| | IRS | USATAXPYMT | 270864725448051 | | 8,719.43 |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    25 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          352

| Date | Description | | | Amount |
|---|---|---|---|---|
| Sep 04 | AUTOMATED PAYMENT NYS DTF SALES | ck/ref no.  1577864 TAX PAYMNT  000000034825724 | | 9,000.00 |
| Sep 05 | AUTOMATED PAYMENT TSYS/TRANSFIRST CASE: 2018241009840 | ck/ref no.  1695820 CHARGEBACK  543684555827462 MID: 5436845558274626 W | | 60.00 |
| Sep 05 | AUTOMATED PAYMENT NYSINSFNDWRKCMP | ck/ref no.  1622006 1190000757  527466031 | | 597.05 |
| Sep 05 | AUTOMATED PAYMENT CON ED OF NY | ck/ref no.  1696632 INTELL CK  611404470800041 | | 1,400.00 |
| Sep 05 | AUTOMATED PAYMENT NYS DTF PROMP WT | ck/ref no.  1677635 TAX PAYMNT  000000034815074 | | 1,775.85 |
| Sep 06 | AUTOMATED PAYMENT SWS OF AMERICA | ck/ref no.  1837880 CORP PMT  450000000448072 | | 2,006.27 |
| Sep 07 | AUTOMATED PAYMENT NATIONAL GRID NY | ck/ref no.  1906135 UTILITYPAY  00182240282 | | 435.90 |
| Sep 07 | AUTOMATED PAYMENT EMPIREMERCHANTS | ck/ref no.  1903651 INVOICE(S)  8372127 | | 6,896.18 |
| Sep 10 | AUTOMATED PAYMENT TSYS/TRANSFIRST CASE: 2018241027620 | ck/ref no.  2089917 CHARGEBACK  543684555827462 MID: 5436845558274626 W | | 57.46 |
| Sep 10 | AUTOMATED PAYMENT TSYS/TRANSFIRST CASE: 2018241026946 | ck/ref no.  2089918 CHARGEBACK  543684555827462 MID: 5436845558274626 W | | 77.31 |
| Sep 10 | AUTOMATED PAYMENT NYSINSFNDWRKCMP | ck/ref no.  2044672 1190000757  528265733 | | 606.76 |
| Sep 10 | AUTOMATED PAYMENT CON ED OF NY | ck/ref no.  2127554 INTELL CK  611404470800041 | | 1,500.00 |
| Sep 10 | AUTOMATED PAYMENT SWS OF AMERICA | ck/ref no.  2090421 CORP PMT  450000000448625 | | 2,983.57 |
| Sep 10 | AUTOMATED PAYMENT US FOODSERVICE ISA*00*        *00* | ck/ref no.  2110875 VENDOR PAY  091001271030000 *01*621418185 | | 3,457.71 |
| Sep 10 | AUTOMATED PAYMENT TSYS/TRANSFIRST 543684555827462 WOODLAND | ck/ref no.  2125159 DISCOUNT  543684555827462 DISCO | | 4,616.08 |
| Sep 10 | AUTOMATED PAYMENT NYS DTF SALES | ck/ref no.  2125754 TAX PAYMNT  000000035001482 | | 10,000.00 |
| Sep 11 | AUTOMATED PAYMENT NYS DTF PROMP WT | ck/ref no.  2206340 TAX PAYMNT  000000034988466 | | 1,843.50 |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To   September 30, 2018
Page   26 of   32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241          352

| Date | Description | | | Amount |
|---|---|---|---|---|
| Sep 11 | AUTOMATED PAYMENT | ck/ref no. | 2227844 | |
| | EMPIREMERCHANTS | INVOICE(S) | 6688215 | 5,722.58 |
| Sep 11 | AUTOMATED PAYMENT | ck/ref no. | 2150667 | |
| | IRS | USATAXPYMT | 225865420122568 | 7,129.58 |
| Sep 12 | AUTOMATED PAYMT | ck/ref no. | 2352293 | |
| | TSYS/TRANSFIRST | CHARGEBACK | 543684555827462 | 86.28 |
| | CASE: 2018249010164 | MID: 5436845558274626 W | | |
| Sep 12 | AUTOMATED PAYMENT | ck/ref no. | 2349636 | |
| | TIME WARNER CABL | CABLE PAY | 0010175010  SPA | 1,060.93 |
| Sep 14 | RETURNED ITEM FEE | | | 25.00 |
| Sep 14 | AUTOMATED PAYMENT | ck/ref no. | 2484008 | |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | 673.12 |
| Sep 14 | AUTOMATED PAYMENT | ck/ref no. | 2591287 | |
| | SWS OF AMERICA | CORP PMT | 450000000449951 | 886.07 |
| Sep 17 | ACH | ck/ref no. | 2624106 | |
| | US FOODSERVICE | VENDOR PAY | 091401271030000 | 3,351.15 |
| | ISA*00*        *00* | *01*621418185 | | |
| Sep 17 | AUTOMATED PAYMENT | ck/ref no. | 2750311 | |
| | TSYS/TRANSFIRST | CHARGEBACK | 543684555827462 | 5.00 |
| | CASE: 2018254014687 | MID: 5436845558274626 W | | |
| Sep 17 | AUTOMATED PAYMENT | ck/ref no. | 2750312 | |
| | TSYS/TRANSFIRST | CHARGEBACK | 543684555827462 | 5.00 |
| | CASE: 2018254014688 | MID: 5436845558274626 W | | |
| Sep 18 | ACH | ck/ref no. | 2751444 | |
| | NYS DTF SALES | TAX PAYMNT | 000000035250795 | 9,622.18 |
| Sep 18 | AUTOMATED PAYMENT | ck/ref no. | 2807343 | |
| | NYSINSFNDWRKCMP | 1190000757 | 528845305 | 606.76 |
| Sep 18 | AUTOMATED PAYMENT | ck/ref no. | 2857421 | |
| | CON ED OF NY | INTELL CK | 611404470800041 | 1,500.00 |
| Sep 18 | AUTOMATED PAYMENT | ck/ref no. | 2852217 | |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000035239052 | 2,163.95 |
| Sep 18 | AUTOMATED PAYMENT | ck/ref no. | 2886019 | |
| | EMPIREMERCHANTS | INVOICE(S) | 4812855 | 2,698.69 |
| Sep 19 | ACH | ck/ref no. | 2804775 | |
| | IRS | USATAXPYMT | 225866120387481 | 8,185.18 |
| Sep 20 | AUTOMATED PAYMENT | ck/ref no. | 3052556 | |
| | TSYS/TRANSFIRST | CHARGEBACK | 543684555827462 | 5.00 |
| | CASE: 2018257011366 | MID: 5436845558274626 W | | |
| Sep 20 | AUTOMATED PAYMENT | ck/ref no. | 3002447 | |
| | NATIONAL GRID NY | UTILITYPAY | 00182240282 | 576.29 |

*Signature* | **SIGNATURE BANK**

Statement Period
From  September 01, 2018
To    September 30, 2018
Page    27 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241     352

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Sep 24 | ACH | ck/ref no. | 3188803 | | |
| | US FOODSERVICE | VENDOR PAY | 092101271030000 | | 3,912.61 |
| | ISA*00* | *00* | *01*621418185 | | |
| Sep 24 | PRE-AUTHORIZED WD | | | | |
| Sep 24 | AUTOMATED PAYMENT | ck/ref no. | 3286074 | | 3,500.00 |
| | SWS OF AMERICA | CORP PMT | 450000000451794 | | 2,034.49 |
| Sep 24 | AUTOMATED PAYMENT | ck/ref no. | 3253947 | | |
| | NYS DTF SALES | TAX PAYMNT | 000000035565242 | | 9,000.00 |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 3302664 | | |
| | NYSINSFNDWRKCMP | 1190000757 | 529596861 | | 606.76 |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 3341272 | | |
| | CON ED OF NY | INTELL CK | 611404470800041 | | 1,500.00 |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 3352545 | | |
| | NYS DTF PROMP WT | TAX PAYMNT | 000000035565771 | | 1,884.56 |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 3359450 | | |
| | EMPIREMERCHANTS | INVOICE(S) | 3147945 | | 3,861.25 |
| Sep 25 | AUTOMATED PAYMENT | ck/ref no. | 3302558 | | |
| | IRS | USATAXPYMT | 225866820061529 | | 7,465.02 |
| Sep 27 | RETURNED ITEM FEE | | | | 25.00 |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Sep 05 | 13392 | 860.00 | Sep 11 | 13692 | 240.00 |
| Sep 07 | 13436 * | 526.34 | Sep 11 | 13693 | 350.00 |
| Sep 04 | 13482 * | 124.09 | Sep 11 | 13695 * | 130.00 |
| Sep 18 | 13498 * | 239.53 | Sep 05 | 13698 * | 846.30 |
| Sep 07 | 13544 * | 300.80 | Sep 13 | 13699 | 154.50 |
| Sep 04 | 13585 * | 106.46 | Sep 06 | 13709 * | 379.00 |
| Sep 11 | 13597 * | 530.00 | Sep 12 | 13711 * | 5,959.02 |
| Sep 11 | 13608 * | 1,950.00 | Sep 06 | 13712 | 5,293.54 |
| Sep 17 | 13609 | 2,045.00 | Sep 07 | 13720 * | 130.06 |
| Sep 06 | 13610 | 2,850.00 | Sep 04 | 13721 | 247.08 |
| Sep 04 | 13611 | 250.00 | Sep 05 | 13722 | 148.59 |
| Sep 04 | 13613 * | 1,500.00 | Sep 04 | 13724 * | 547.10 |
| Sep 05 | 13619 * | 624.49 | Sep 05 | 13725 | 316.32 |
| Sep 04 | 13620 | 539.38 | Sep 04 | 13726 | 529.57 |
| Sep 07 | 13644 * | 469.62 | Sep 05 | 13728 * | 644.92 |
| Sep 05 | 13661 * | 764.30 | Sep 04 | 13731 * | 595.15 |
| Sep 11 | 13667 * | 296.23 | Sep 05 | 13733 * | 347.79 |
| Sep 12 | 13678 * | 24.45 | Sep 05 | 13736 * | 631.42 |
| Sep 05 | 13691 * | 900.00 | Sep 05 | 13738 * | 732.57 |

 **SIGNATURE BANK**

Statement Period
From  September 01, 2018
To    September 30, 2018
Page    28 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                    999

See Back for Important Information

Primary Account: 1502734241    352

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 04 | 13739 | 395.26 | Sep 05 | 13787 | 600.00 |
| Sep 04 | 13740 | 529.44 | Sep 05 | 13788 | 600.00 |
| Sep 07 | 13741 | 341.60 | Sep 04 | 13792 * | 1,400.00 |
| Sep 07 | 13742 | 501.97 | Sep 11 | 13793 | 1,100.00 |
| Sep 04 | 13743 | 213.97 | Sep 05 | 13794 | 2,852.66 |
| Sep 05 | 13745 * | 662.65 | Sep 05 | 13795 | 895.30 |
| Sep 14 | 13746 | 405.50 | Sep 05 | 13796 | 99.08 |
| Sep 04 | 13747 | 250.33 | Sep 05 | 13797 | 1,716.00 |
| Sep 04 | 13749 * | 480.81 | Sep 05 | 13798 | 16,573.00 |
| Sep 04 | 13750 | 79.40 | Sep 05 | 13799 | 200.00 |
| Sep 05 | 13751 | 633.87 | Sep 04 | 13801 * | 4,815.00 |
| Sep 04 | 13752 | 504.09 | Sep 05 | 13802 | 1,395.00 |
| Sep 04 | 13753 | 280.94 | Sep 04 | 13803 | 800.00 |
| Sep 05 | 13754 | 746.33 | Sep 17 | 13805 * | 1,650.00 |
| Sep 05 | 13755 | 832.40 | Sep 04 | 13806 | 300.00 |
| Sep 11 | 13758 * | 621.98 | Sep 05 | 13807 | 1,000.00 |
| Sep 04 | 13759 | 343.98 | Sep 05 | 13808 | 1,100.00 |
| Sep 04 | 13760 | 749.16 | Sep 07 | 13809 | 261.38 |
| Sep 04 | 13761 | 491.78 | Sep 11 | 13810 | 285.80 |
| Sep 04 | 13762 | 282.39 | Sep 11 | 13811 | 291.10 |
| Sep 18 | 13764 * | 181.93 | Sep 10 | 13812 | 652.37 |
| Sep 05 | 13766 * | 687.62 | Sep 13 | 13813 | 271.95 |
| Sep 05 | 13768 * | 246.17 | Sep 07 | 13814 | 419.49 |
| Sep 04 | 13770 * | 259.29 | Sep 11 | 13815 | 489.25 |
| Sep 05 | 13771 | 225.96 | Sep 18 | 13816 | 330.09 |
| Sep 04 | 13772 | 558.44 | Sep 11 | 13817 | 589.81 |
| Sep 04 | 13773 | 342.48 | Sep 07 | 13818 | 539.32 |
| Sep 04 | 13774 | 286.15 | Sep 17 | 13819 | 59.62 |
| Sep 11 | 13775 | 354.71 | Sep 07 | 13820 | 358.59 |
| Sep 04 | 13776 | 269.22 | Sep 07 | 13821 | 595.14 |
| Sep 04 | 13777 | 370.55 | Sep 07 | 13822 | 457.14 |
| Sep 04 | 13779 * | 234.00 | Sep 11 | 13823 | 457.59 |
| Sep 10 | 13780 | 262.35 | Sep 07 | 13824 | 424.59 |
| Sep 04 | 13781 | 100.00 | Sep 18 | 13825 | 591.42 |
| Sep 05 | 13782 | 1,566.18 | Sep 07 | 13826 | 251.53 |
| Sep 05 | 13783 | 3,229.00 | Sep 11 | 13827 | 763.25 |
| Sep 04 | 13784 | 1,596.00 | Sep 11 | 13828 | 387.23 |
| Sep 05 | 13785 | 865.38 | Sep 11 | 13829 | 588.31 |
| Sep 04 | 13786 | 1,200.00 | Sep 07 | 13830 | 268.05 |

Ｓｉｇｎａｔｕｒｅ | **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    29 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY   11214                999

See Back for Important Information

Primary Account: 1502734241    352

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 26 | 13831 | 573.09 | Sep 10 | 13872 | 1,200.00 |
| Sep 10 | 13832 | 227.04 | Sep 10 | 13873 | 865.38 |
| Sep 07 | 13833 | 418.34 | Sep 11 | 13874 | 600.00 |
| Sep 11 | 13834 | 504.38 | Sep 07 | 13875 | 600.00 |
| Sep 14 | 13835 | 383.35 | Sep 06 | 13877 * | 1,042.50 |
| Sep 11 | 13836 | 341.12 | Sep 11 | 13878 | 1,500.00 |
| Sep 10 | 13837 | 215.02 | Sep 10 | 13879 | 966.58 |
| Sep 11 | 13838 | 602.67 | Sep 07 | 13880 | 180.00 |
| Sep 07 | 13839 | 364.38 | Sep 06 | 13881 | 150.58 |
| Sep 10 | 13840 | 76.78 | Sep 11 | 13882 | 600.00 |
| Sep 10 | 13841 | 639.93 | Sep 11 | 13884 * | 2,500.00 |
| Sep 11 | 13842 | 555.79 | Sep 26 | 13885 | 320.00 |
| Sep 11 | 13843 | 306.29 | Sep 13 | 13887 * | 141.41 |
| Sep 11 | 13845 * | 832.40 | Sep 11 | 13888 | 137.93 |
| Sep 06 | 13846 | 446.29 | Sep 25 | 13889 | 3,150.43 |
| Sep 06 | 13847 | 624.49 | Sep 11 | 13890 | 1,418.00 |
| Sep 07 | 13848 | 421.32 | Sep 07 | 13891 | 196.99 |
| Sep 14 | 13849 | 504.00 | Sep 10 | 13892 | 1,250.00 |
| Sep 11 | 13850 | 529.06 | Sep 11 | 13893 | 773.60 |
| Sep 07 | 13851 | 587.93 | Sep 11 | 13894 | 417.30 |
| Sep 11 | 13852 | 631.90 | Sep 17 | 13895 | 99.08 |
| Sep 11 | 13853 | 278.31 | Sep 11 | 13896 | 289.90 |
| Sep 07 | 13854 | 466.95 | Sep 11 | 13897 | 744.01 |
| Sep 11 | 13855 | 294.31 | Sep 11 | 13898 | 4,500.00 |
| Sep 06 | 13856 | 539.38 | Sep 17 | 13899 | 488.93 |
| Sep 11 | 13857 | 696.51 | Sep 19 | 13900 | 439.68 |
| Sep 10 | 13858 | 625.13 | Sep 21 | 13901 | 414.52 |
| Sep 11 | 13859 | 315.21 | Sep 17 | 13902 | 659.57 |
| Sep 07 | 13860 | 391.51 | Sep 19 | 13903 | 316.04 |
| Sep 11 | 13862 * | 265.59 | Sep 17 | 13904 | 465.93 |
| Sep 11 | 13863 | 517.72 | Sep 18 | 13905 | 800.07 |
| Sep 07 | 13864 | 363.67 | Sep 17 | 13906 | 393.75 |
| Sep 10 | 13865 | 79.87 | Sep 18 | 13907 | 121.26 |
| Sep 11 | 13866 | 341.67 | Sep 18 | 13908 | 631.78 |
| Sep 07 | 13867 | 370.56 | Sep 17 | 13909 | 562.15 |
| Sep 10 | 13868 | 731.33 | Sep 17 | 13910 | 150.73 |
| Sep 13 | 13869 | 247.75 | Sep 17 | 13911 | 328.77 |
| Sep 13 | 13870 | 310.98 | Sep 17 | 13912 | 595.14 |
| Sep 06 | 13871 | 1,596.00 | Sep 17 | 13913 | 365.55 |

_Signature_ | **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    30 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241          352

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 24 | 13914 | 274.17 | Sep 17 | 13959 | 474.77 |
| Sep 17 | 13915 | 531.55 | Sep 17 | 13960 | 370.55 |
| Sep 17 | 13916 | 346.75 | Sep 17 | 13961 | 731.32 |
| Sep 18 | 13917 | 770.69 | Sep 18 | 13962 | 259.47 |
| Sep 18 | 13918 | 586.13 | Sep 19 | 13963 | 201.06 |
| Sep 24 | 13919 | 769.08 | Sep 17 | 13964 | 1,596.00 |
| Sep 18 | 13920 | 369.29 | Sep 17 | 13965 | 600.00 |
| Sep 18 | 13921 | 159.75 | Sep 17 | 13966 | 600.00 |
| Sep 18 | 13922 | 622.77 | Sep 18 | 13967 | 865.38 |
| Sep 17 | 13923 | 466.57 | Sep 26 | 13969 * | 493.49 |
| Sep 26 | 13924 | 469.35 | Sep 20 | 13970 | 557.20 |
| Sep 17 | 13925 | 452.02 | Sep 18 | 13971 | 224.50 |
| Sep 17 | 13926 | 351.01 | Sep 18 | 13973 * | 651.90 |
| Sep 18 | 13927 | 665.14 | Sep 18 | 13974 | 223.75 |
| Sep 17 | 13929 * | 223.93 | Sep 21 | 13975 | 500.00 |
| Sep 17 | 13931 * | 222.69 | Sep 21 | 13976 | 520.00 |
| Sep 18 | 13932 | 580.52 | Sep 17 | 13977 | 444.30 |
| Sep 17 | 13933 | 544.80 | Sep 25 | 13978 | 2,000.00 |
| Sep 17 | 13935 * | 794.26 | Sep 24 | 13979 | 1,021.99 |
| Sep 18 | 13936 | 694.38 | Sep 25 | 13981 * | 2,833.23 |
| Sep 17 | 13937 | 838.70 | Sep 18 | 13982 | 784.00 |
| Sep 17 | 13938 | 832.40 | Sep 18 | 13983 | 11,333.33 |
| Sep 13 | 13939 | 446.29 | Sep 18 | 13984 | 366.68 |
| Sep 11 | 13940 | 624.48 | Sep 17 | 13985 | 548.56 |
| Sep 17 | 13941 | 421.31 | Sep 14 | 13986 | 45.00 |
| Sep 17 | 13943 * | 425.68 | Sep 18 | 13987 | 2,225.00 |
| Sep 17 | 13944 | 799.74 | Sep 11 | 13988 | 1,300.00 |
| Sep 18 | 13945 | 652.40 | Sep 17 | 13989 | 1,500.00 |
| Sep 17 | 13946 | 317.50 | Sep 14 | 13990 | 250.00 |
| Sep 17 | 13947 | 326.83 | Sep 17 | 13991 | 250.00 |
| Sep 21 | 13948 | 201.11 | Sep 14 | 13992 | 54.44 |
| Sep 11 | 13949 | 539.39 | Sep 24 | 13994 * | 731.33 |
| Sep 18 | 13950 | 811.87 | Sep 25 | 13998 * | 708.11 |
| Sep 17 | 13952 * | 318.24 | Sep 25 | 13999 | 1,503.00 |
| Sep 17 | 13953 | 359.96 | Sep 27 | 14000 | 530.00 |
| Sep 17 | 13955 * | 279.59 | Sep 24 | 14001 | 477.47 |
| Sep 17 | 13956 | 238.54 | Sep 25 | 14003 * | 392.16 |
| Sep 25 | 13957 | 385.10 | Sep 25 | 14004 | 532.56 |
| Sep 17 | 13958 | 126.51 | Sep 24 | 14005 | 192.69 |

# SIGNATURE BANK

Statement Period
From September 01, 2018
To    September 30, 2018
Page    31 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND                9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214                999

See Back for Important Information

Primary Account: 1502734241    352

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 24 | 14006 | 320.32 | Sep 24 | 14046 | 744.79 |
| Sep 25 | 14007 | 469.61 | Sep 25 | 14047 | 637.94 |
| Sep 24 | 14008 | 800.08 | Sep 24 | 14048 | 369.92 |
| Sep 24 | 14009 | 410.41 | Sep 25 | 14049 | 433.41 |
| Sep 25 | 14010 | 579.24 | Sep 25 | 14050 | 260.04 |
| Sep 25 | 14011 | 431.09 | Sep 18 | 14052 * | 539.38 |
| Sep 21 | 14012 | 82.73 | Sep 25 | 14053 | 662.18 |
| Sep 21 | 14013 | 343.01 | Sep 25 | 14055 * | 374.99 |
| Sep 26 | 14014 | 595.14 | Sep 24 | 14056 | 396.55 |
| Sep 24 | 14015 | 350.92 | Sep 24 | 14058 * | 240.01 |
| Sep 21 | 14016 | 342.25 | Sep 25 | 14059 | 249.73 |
| Sep 24 | 14017 | 523.34 | Sep 25 | 14060 | 471.35 |
| Sep 21 | 14018 | 148.41 | Sep 24 | 14061 | 309.37 |
| Sep 24 | 14019 | 364.30 | Sep 26 | 14062 | 180.79 |
| Sep 25 | 14020 | 738.17 | Sep 24 | 14063 | 511.39 |
| Sep 27 | 14021 | 264.58 | Sep 25 | 14064 | 370.55 |
| Sep 26 | 14022 | 364.11 | Sep 25 | 14066 * | 1,596.00 |
| Sep 24 | 14023 | 573.73 | Sep 24 | 14067 | 865.38 |
| Sep 24 | 14024 | 493.31 | Sep 24 | 14068 | 600.00 |
| Sep 26 | 14025 | 196.98 | Sep 24 | 14069 | 600.00 |
| Sep 25 | 14026 | 647.35 | Sep 20 | 14070 | 800.00 |
| Sep 25 | 14027 | 421.32 | Sep 18 | 14071 | 300.00 |
| Sep 25 | 14028 | 398.48 | Sep 18 | 14072 | 500.00 |
| Sep 25 | 14030 * | 245.60 | Sep 18 | 14074 * | 500.00 |
| Sep 24 | 14031 | 329.83 | Sep 24 | 14075 | 398.60 |
| Sep 24 | 14032 | 195.86 | Sep 28 | 14076 | 773.60 |
| Sep 24 | 14033 | 542.23 | Sep 28 | 14077 | 1,362.98 |
| Sep 24 | 14034 | 533.82 | Sep 28 | 14079 * | 742.00 |
| Sep 21 | 14035 | 123.12 | Sep 26 | 14081 * | 1,000.00 |
| Sep 24 | 14036 | 639.93 | Sep 25 | 14082 | 533.48 |
| Sep 25 | 14037 | 537.23 | Sep 25 | 14083 | 2,180.00 |
| Sep 24 | 14038 | 284.71 | Sep 25 | 14084 | 2,805.00 |
| Sep 25 | 14039 | 776.29 | Sep 25 | 14085 | 1,385.00 |
| Sep 25 | 14040 | 832.40 | Sep 24 | 14091 * | 350.00 |
| Sep 20 | 14041 | 446.29 | Sep 27 | 14092 | 353.84 |
| Sep 18 | 14042 | 624.49 | Sep 25 | 14093 | 1,000.00 |
| Sep 24 | 14043 | 421.32 | Sep 25 | 14094 | 400.00 |
| Sep 25 | 14044 | 581.74 | Sep 25 | 14095 | 205.77 |
| Sep 25 | 14045 | 420.05 | Sep 28 | 14096 | 830.00 |

 **SIGNATURE BANK**

Statement Period
From September 01, 2018
To    September 30, 2018
Page    32 of    32

PRIVATE CLIENT GROUP 421
26 COURT STREET
BROOKLYN, NY 11242
SAL MONACO

PRIME SIX INC. DBA WOODLAND          9-421
DEBTOR IN POSSESSION
CASE # 1 17 40104 CEC
15 BAY 29TH STREET, FLOOR 2
BROOKLYN NY  11214          999

See Back for Important Information

Primary Account: 1502734241    352

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 26 | 14100 * | 750.00 | Sep 28 | 14136 * | 24.57 |

* Indicates break in check sequence

Daily Balances

| Aug 31 | 571.62 | Sep 17 | 216.37 |
|--------|--------|--------|--------|
| Sep 04 | 473.72 | Sep 18 | 435.20 |
| Sep 05 | 28,316.42 | Sep 19 | 431.75 |
| Sep 06 | 15,453.36 | Sep 20 | 386.65 |
| Sep 07 | 137.00 | Sep 21 | 171.86 |
| Sep 10 | 69.45 | Sep 24 | 115.51 |
| Sep 11 | 1,680.37 | Sep 25 | 2,069.46 |
| Sep 12 | 75.47 | Sep 26 | 510.54 |
| Sep 13 | 69.44 | Sep 27 | 365.78 |
| Sep 14 | 137.41 | Sep 28 | 6.64 |

Rates for this statement period - Overdraft
Sep 27, 2018   15.000000 %
Sep 01, 2018   14.750000 %

# PRIME SIX INC DBA WOODLAND
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 09/30/2018

|  | Sep 30, 18 |
|---|---|
| **Beginning Balance** | 571.62 |
| **Cleared Transactions** | |
| Checks and Payments - 399 items | -387,960.98 |
| Deposits and Credits - 188 items | 387,396.00 |
| **Total Cleared Transactions** | -564.98 |
| **Cleared Balance** | 6.64 |
| **Uncleared Transactions** | |
| Checks and Payments - 151 items | -117,858.53 |
| Deposits and Credits - 3 items | 207,807.15 |
| **Total Uncleared Transactions** | 89,948.62 |
| **Register Balance as of 09/30/2018** | 89,955.26 |
| **New Transactions** | |
| Checks and Payments - 274 items | -211,721.61 |
| Deposits and Credits - 95 items | 212,920.58 |
| **Total New Transactions** | 1,198.97 |
| **Ending Balance** | 91,154.23 |

3:46 PM
08/15/18

# PRIME SIX INC DBA WOODLAND
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 07/31/2018

|  | Jul 31, 18 |  |
|---|---|---|
| **Beginning Balance** |  | 12,401.00 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 540 items | -470,141.28 |  |
| Deposits and Credits - 252 items | 487,425.15 |  |
| **Total Cleared Transactions** | 17,283.87 |  |
| **Cleared Balance** |  | 29,684.87 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 90 items | -76,075.07 |  |
| Deposits and Credits - 2 items | 128,766.49 |  |
| **Total Uncleared Transactions** | 52,691.42 |  |
| **Register Balance as of 07/31/2018** |  | 82,376.29 |
| **New Transactions** |  |  |
| Checks and Payments - 376 items | -286,544.97 |  |
| Deposits and Credits - 101 items | 196,493.96 |  |
| **Total New Transactions** | -90,051.01 |  |
| **Ending Balance** |  | -7,674.72 |

# PRIME SIX INC DBA WOODLAND
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 08/31/2018

|  | Aug 31, 18 |
|---|---|
| **Beginning Balance** | 29,684.87 |
| **Cleared Transactions** | |
| Checks and Payments - 494 items | -450,553.82 |
| Deposits and Credits - 202 items | 421,440.57 |
| **Total Cleared Transactions** | -29,113.25 |
| **Cleared Balance** | 571.62 |
| **Uncleared Transactions** | |
| Checks and Payments - 129 items | -108,977.81 |
| Deposits and Credits - 3 items | 207,807.15 |
| **Total Uncleared Transactions** | 98,829.34 |
| **Register Balance as of 08/31/2018** | 99,400.96 |
| **New Transactions** | |
| Checks and Payments - 467 items | -404,408.76 |
| Deposits and Credits - 173 items | 379,609.30 |
| **Total New Transactions** | -24,799.46 |
| **Ending Balance** | 74,601.50 |

4:49 PM
10/16/18

# PRIME SIX INC DBA WOODLAND
## Reconciliation Summary
### New Checking Signature 4241, Period Ending 09/30/2018

|  | Sep 30, 18 |
|---|---|
| **Beginning Balance** | 571.62 |
|    Cleared Transactions | |
|       Checks and Payments - 399 items | -387,960.98 |
|       Deposits and Credits - 188 items | 387,396.00 |
|    Total Cleared Transactions | -564.98 |
| **Cleared Balance** | 6.64 |
|    Uncleared Transactions | |
|       Checks and Payments - 151 items | -117,858.53 |
|       Deposits and Credits - 3 items | 207,807.15 |
|    Total Uncleared Transactions | 89,948.62 |
| **Register Balance as of 09/30/2018** | 89,955.26 |
|    New Transactions | |
|       Checks and Payments - 274 items | -211,721.61 |
|       Deposits and Credits - 95 items | 212,920.58 |
|    Total New Transactions | 1,198.97 |
| **Ending Balance** | 91,154.23 |

PRIME SIX INC
15 BAY 29TH STREET, 2ND FLOOR
BROOKLYN, NY 11229

## Payroll by Department

| Payroll Item | None | Total |
|---|---|---|
| **Earnings** | | |
| Credit Card Tips | 45,269.87 | 45,269.87 |
| FOH | 35,196.79 | 35,196.79 |
| FOH OVERTIME | 262.94 | 262.94 |
| FOH SPREAD | 390.00 | 390.00 |
| HOSTESS | 7,399.84 | 7,399.84 |
| HOSTESS OVERTIME | 0.00 | 0.00 |
| HOSTESS SPREAD | 39.00 | 39.00 |
| Hourly Sick | 104.00 | 104.00 |
| KITCHEN | 24,625.83 | 24,625.83 |
| KITCHEN OVERTIME | 5,815.11 | 5,815.11 |
| KITCHEN SPREAD | 546.00 | 546.00 |
| Kitchen Salary | 4,000.00 | 4,000.00 |
| MANAGEMENT | 8,030.76 | 8,030.76 |
| MANAGEMENT HRLY | 2,022.80 | 2,022.80 |
| MANAGEMENT OVERTIME | 0.00 | 0.00 |
| Reported Cash Tips | 897.20 | 897.20 |
| Salary | 8,830.78 | 8,830.78 |
| TRAINING | 2,098.07 | 2,098.07 |
| **Total Earnings** | 145,528.99 | 145,528.99 |
| | | |
| **Deductions** | | |
| Reported Cash Tips (offset) | -897.20 | -897.20 |
| **Total Deductions** | -897.20 | -897.20 |
| | | |
| **Taxes** | | |
| Federal Withholding | -8,179.00 | -8,179.00 |
| Medicare Employee | -2,110.19 | -2,110.19 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Social Security Employee | -9,022.77 | -9,022.77 |
| NY - City Resident | -3,202.24 | -3,202.24 |
| NY - Disability | -171.83 | -171.83 |
| NY - Paid Family Leave | -183.43 | -183.43 |
| NY - Withholding | -4,579.85 | -4,579.85 |
| **Total Taxes** | -27,449.31 | -27,449.31 |
| | | |
| **Net Pay** | 117,182.48 | 117,182.48 |
| | | |
| **Company Paid Taxes** | | |
| Federal Unemployment | -312.43 | -312.43 |
| Medicare Company | -2,110.19 | -2,110.19 |
| Social Security Company | -9,022.77 | -9,022.77 |
| NY - Disability Company | 0.00 | 0.00 |
| NY - MCTMT (Transit Tax) | -325.05 | -325.05 |
| NY - Re-employment Service Fund | -54.75 | -54.75 |
| NY - Unemployment | -2,423.84 | -2,423.84 |
| **Total Company Paid Taxes** | -14,249.03 | -14,249.03 |

**Payroll by Department**

Jul 1, 2018 - Jul 31, 2018

PRIME SIX INC
15 BAY 29TH STREET, 2ND FLOOR
BROOKLYN, NY 11229

Prime Six

## Payroll by Department

| Payroll Item | None | Total |
|---|---|---|
| **Earnings** | | |
| Credit Card Tips | 57,195.12 | 57,195.12 |
| FOH | 41,993.27 | 41,993.27 |
| FOH OVERTIME | 308.80 | 308.80 |
| FOH SPREAD | 572.00 | 572.00 |
| HOSTESS | 7,415.52 | 7,415.52 |
| HOSTESS OVERTIME | 0.00 | 0.00 |
| HOSTESS SPREAD | 13.00 | 13.00 |
| KITCHEN | 28,739.47 | 28,739.47 |
| KITCHEN OVERTIME | 6,057.81 | 6,057.81 |
| KITCHEN SPREAD | 676.00 | 676.00 |
| Kitchen Salary | 5,000.00 | 5,000.00 |
| MANAGEMENT | 9,173.07 | 9,173.07 |
| MANAGEMENT HRLY | 2,528.50 | 2,528.50 |
| MANAGEMENT OVERTIME | 0.00 | 0.00 |
| Reported Cash Tips | 1,148.97 | 1,148.97 |
| Salary | 11,743.60 | 11,743.60 |
| TRAINING | 1,492.14 | 1,492.14 |
| **Total Earnings** | 174,057.27 | 174,057.27 |
| | | |
| **Deductions** | | |
| Reported Cash Tips (offset) | -1,148.97 | -1,148.97 |
| **Total Deductions** | -1,148.97 | -1,148.97 |
| | | |
| **Taxes** | | |
| Federal Withholding | -9,913.00 | -9,913.00 |
| Medicare Employee | -2,523.89 | -2,523.89 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Social Security Employee | -10,791.61 | -10,791.61 |
| NY - City Resident | -3,750.75 | -3,750.75 |
| NY - Disability | -196.94 | -196.94 |
| NY - Paid Family Leave | -219.39 | -219.39 |
| NY - Withholding | -5,574.00 | -5,574.00 |
| **Total Taxes** | -32,969.58 | -32,969.58 |
| | | |
| **Net Pay** | 139,938.72 | 139,938.72 |
| | | |
| **Company Paid Taxes** | | |
| Federal Unemployment | -319.33 | -319.33 |
| Medicare Company | -2,523.89 | -2,523.89 |
| Social Security Company | -10,791.61 | -10,791.61 |
| NY - Disability Company | 0.00 | 0.00 |
| NY - MCTMT (Transit Tax) | -712.85 | -712.85 |
| NY - Re-employment Service Fund | -53.94 | -53.94 |
| NY - Unemployment | -2,383.55 | -2,383.55 |
| **Total Company Paid Taxes** | -16,785.17 | -16,785.17 |

**Payroll by Department**

Aug 1, 2018 - Aug 31, 2018

PRIME SIX INC
15 BAY 29TH STREET, 2ND FLOOR
BROOKLYN, NY 11229

## Payroll by Department

| Payroll Item | None | Total |
|---|---|---|
| **Earnings** | | |
| Credit Card Tips | 45,595.14 | 45,595.14 |
| FOH | 31,630.68 | 31,630.68 |
| FOH OVERTIME | 234.19 | 234.19 |
| FOH SPREAD | 494.00 | 494.00 |
| HOSTESS | 4,666.90 | 4,666.90 |
| HOSTESS OVERTIME | 0.00 | 0.00 |
| HOSTESS SPREAD | 39.00 | 39.00 |
| KITCHEN | 23,746.00 | 23,746.00 |
| KITCHEN OVERTIME | 4,481.60 | 4,481.60 |
| KITCHEN SPREAD | 455.00 | 455.00 |
| Kitchen Salary | 7,250.50 | 7,250.50 |
| MANAGEMENT | 6,876.92 | 6,876.92 |
| MANAGEMENT HRLY | 2,022.80 | 2,022.80 |
| MANAGEMENT OVERTIME | 0.00 | 0.00 |
| Reported Cash Tips | 897.07 | 897.07 |
| Salary | 9,394.88 | 9,394.88 |
| TRAINING | 1,601.34 | 1,601.34 |
| **Total Earnings** | 139,386.02 | 139,386.02 |
| | | |
| **Deductions** | | |
| Reported Cash Tips (offset) | -897.07 | -897.07 |
| **Total Deductions** | -897.07 | -897.07 |
| | | |
| **Taxes** | | |
| Federal Withholding | -8,428.00 | -8,428.00 |
| Medicare Employee | -2,021.09 | -2,021.09 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Social Security Employee | -8,641.90 | -8,641.90 |
| NY - City Resident | -3,015.91 | -3,015.91 |
| NY - Disability | -151.22 | -151.22 |
| NY - Paid Family Leave | -175.69 | -175.69 |
| NY - Withholding | -4,624.14 | -4,624.14 |
| **Total Taxes** | -27,057.95 | -27,057.95 |
| | | |
| **Net Pay** | 111,431.00 | 111,431.00 |
| | | |
| **Company Paid Taxes** | | |
| Federal Unemployment | -300.49 | -300.49 |
| Medicare Company | -2,021.09 | -2,021.09 |
| Social Security Company | -8,641.90 | -8,641.90 |
| NY - Disability Company | 0.00 | 0.00 |
| NY - MCTMT (Transit Tax) | -445.36 | -445.36 |
| NY - Re-employment Service Fund | -42.82 | -42.82 |
| NY - Unemployment | -1,896.80 | -1,896.80 |
| **Total Company Paid Taxes** | -13,348.46 | -13,348.46 |

**Payroll by Department**

Sep 1, 2018 - Sep 30, 2018